# **EXHIBIT 1**

1

```
1                              VOLUME 1
                               PAGES:  1-311
2                              EXHIBITS:  See Index

3

              UNITED STATES DISTRICT COURT
4              FOR THE DISTRICT OF DELAWARE

5

   _____)
6                                  )
   THOMSON REUTERS ENTERPRISE      )
7  CENTRE GMBH and WEST            )
   PUBLISHING CORPORATION,         )
8                                  )
          Plaintiffs and           ) C.A. No. 20-613 (LPS)
9         Counterdefendants,       )
                                   )
10    v.                           )  HIGHLY CONFIDENTIAL
                                   )
11 ROSS INTELLIGENCE, INC.,        )
                                   )
12        Defendant and            )
          Counterclaimant.         )
13                                 )
   _____)
14

15

16     VIDEOTAPED DEPOSITION of ANDREW ARRUDA

17       - CONDUCTED BY VIDEOCONFERENCE -

18          Wednesday, March 30, 2022

19         9:06 a.m. Pacific Daylight Time

20

21

22          Michelle Keegan, RMR, CRR

23                 Lexitas

24       508-478-9795 ~ 508-478.0595 (Fax)

25             www.LexitasLegal.com
```

THOMSON REUTERS ENTERPRISE vs                                    Andrew Arruda
ROSS INTELLIGENCE                  Highly Confidential            March 30, 2022

2

```
1   A P P E A R A N C E S:

2

3     KIRKLAND & ELLIS LLP
      By:  Dale Cendali, Esq.
4     By:  Eric Loverro, Esq.
      601 Lexington Avenue
5     New York, New York 10022
      Phone:  (212) 226-4800
6     Email:  dale.cendali@kirkland.com
      Email:  eric.loverro@kirkland.com
7     Counsel for Plaintiffs Thomson Reuters and West
      Publishing
8

9     CROWELL & MORING LLP
      By:  Warrington Parker, Esq.
10    3 Embarcadero Center, 26th Floor
      San Francisco, California 94111
11    Phone:  (415) 986-2800
      Email:  wparker@crowell.com
12    Counsel for Defendant ROSS Intelligence, Inc.

13
      CROWELL & MORING LLP
14    By:  Crinesha B. Berry, Esq.
      1001 Pennsylvania Avenue NW
15    Washington, D.C. 20004
      Phone:  (202) 624-2500
16    Email:  cberry@crowell.com
      Counsel for Defendant ROSS Intelligence, Inc.
17

18  Also Present:
      Adrian Beltran, Videographer
19

20

21

22

23

24

25
```

09:07:53  1

09:07:56  2

09:07:58  3

09:08:00  4

09:08:09  5

09:08:11  6

09:08:13  7

8

9

10

11

12

13

09:08:38  14

09:08:38  15

09:08:40  16

09:08:41  17

09:08:42  18

09:08:43  19

09:08:47  20

09:08:53  21

09:08:58  22

09:09:02  23

09:09:03  24

09:09:04  25

09:09:06   1
09:09:07   2
09:09:12   3
09:09:13   4
09:09:15   5
09:09:19   6
09:09:22   7
09:09:26   8
09:09:31   9
09:09:36  10
09:09:37  11
09:09:41  12
09:09:43  13
09:09:48  14
09:09:51  15
09:09:51  16
09:09:55  17
09:10:03  18
09:10:06  19
09:10:06  20
09:10:08  21
09:10:10  22
09:10:17  23
09:10:18  24
09:10:26  25

09:10:28   1
09:10:30   2
09:10:37   3
09:10:41   4
09:10:43   5
09:10:43   6
09:10:48   7
09:10:52   8
09:10:52   9
09:10:57  10
09:10:57  11
09:11:00  12
09:11:01  13
09:11:10  14
09:11:10  15
09:11:12  16
09:11:21  17
09:11:22  18
09:11:39  19
09:11:40  20
09:11:43  21
09:11:49  22
09:11:50  23
09:11:57  24
09:12:02  25

09:16:27   1

09:16:29   2

09:16:30   3

09:16:34   4

09:16:42   5

09:16:44   6

09:16:44   7

09:16:47   8

09:16:48   9

09:16:50   10

09:16:53   11

09:16:55   12

09:17:00   13

09:17:01   14

09:17:11   15

09:17:14   16

09:17:21   17

09:17:27   18

09:17:31   19

09:17:33   20

09:17:37   21

09:17:38   22

09:17:42   23

09:17:45   24

09:17:48   25

09:17:49    1

09:17:51    2

09:17:54    3

09:17:56    4

09:17:57    5

09:17:58    6

09:18:00    7

09:18:06    8

09:18:07    9

09:18:10   10

09:18:12   11

09:18:14   12

09:18:16   13

09:18:19   14

09:18:20   15

09:18:22   16

09:18:25   17

09:18:28   18

09:18:30   19

09:18:35   20

09:18:36   21

09:18:51   22

09:18:56   23

09:18:59   24

09:19:03   25

THOMSON REUTERS ENTERPRISE vs
ROSS INTELLIGENCE                                    Highly Confidential
Andrew Arruda
March 30, 2022

```
09:19:06   1
09:19:06   2
09:19:09   3
09:19:15   4
09:19:16   5
09:19:24   6
09:19:28   7
09:19:30   8
09:19:41   9
09:19:43  10
09:19:44  11
09:19:46  12
09:19:48  13
09:19:49  14
09:19:50  15
09:19:51  16
09:20:18  17
09:20:24  18
09:20:25  19
09:20:31  20
09:20:34  21
09:20:39  22
09:20:40  23
09:20:45  24
09:20:49  25
```

THOMSON REUTERS ENTERPRISE vs
ROSS INTELLIGENCE

Highly Confidential

Andrew Arruda
March 30, 2022

09:20:53  1

09:21:05  2

09:21:06  3

09:21:10  4

09:21:10  5

09:21:18  6

09:21:21  7

09:21:25  8

09:21:29  9

09:21:32 10

09:21:36 11

09:21:39 12

09:21:44 13

09:21:48 14

09:21:48 15

09:21:52 16

09:21:53 17

09:21:55 18

09:21:57 19

09:21:57 20

09:21:58 21

09:22:09 22

09:22:11 23

09:22:12 24

09:22:20 25

THOMSON REUTERS ENTERPRISE vs
ROSS INTELLIGENCE                    Highly Confidential

Andrew Arruda
March 30, 2022

```
11:31:20   1
11:31:22   2
11:31:28   3
11:31:28   4
11:31:35   5
11:31:41   6
11:31:42   7
11:31:43   8
11:31:51   9
11:31:58  10
11:31:58  11
11:32:02  12
11:32:10  13
11:32:14  14
11:32:20  15
11:32:26  16
11:32:28  17
11:32:30  18
11:32:34  19
11:32:35  20
11:32:38  21
11:32:42  22
11:32:44  23
11:32:45  24
11:32:49  25
```

THOMSON REUTERS ENTERPRISE vs
ROSS INTELLIGENCE                    Highly Confidential

Andrew Arruda
March 30, 2022

11:32:49  1

11:32:56  2

11:33:08  3

11:33:11  4

11:33:15  5

11:33:18  6

11:33:24  7

11:33:30  8

11:33:31  9

11:33:49  10

11:33:56  11

11:34:02  12

11:34:02  13

11:34:11  14

11:34:17  15

11:34:23  16

11:34:27  17

11:34:29  18

11:34:29  19

11:34:39  20

11:34:42  21

11:34:43  22

11:34:45  23

11:34:48  24

11:34:55  25

THOMSON REUTERS ENTERPRISE vs
ROSS INTELLIGENCE

Highly Confidential

Andrew Arruda
March 30, 2022

11:34:58  1
11:34:58  2
11:35:05  3
11:35:07  4
11:35:09  5
11:35:26  6
11:35:29  7
11:35:36  8
11:35:40  9
11:35:40  10
11:35:41  11
11:35:43  12
11:35:59  13
11:36:02  14
11:36:03  15
11:36:04  16
11:36:07  17
11:36:10  18
11:36:14  19
11:36:17  20
11:36:19  21
11:36:24  22
11:36:27  23
11:36:29  24
11:36:31  25

17:17:27   1
17:17:27   2
17:17:28   3
17:17:30   4
17:17:31   5
17:17:45   6
17:18:10   7
17:18:12   8
17:18:16   9
17:18:17  10
17:18:22  11
17:18:23  12
17:18:24  13
17:18:28  14
17:18:30  15
17:18:32  16
17:18:33  17
17:18:36  18
17:18:37  19
17:18:49  20
17:18:51  21
17:18:56  22
17:18:59  23
17:19:01  24
17:19:08  25

THOMSON REUTERS ENTERPRISE vs
ROSS INTELLIGENCE
Highly Confidential

Andrew Arruda
March 30, 2022

17:19:08  1
17:19:20  2
17:19:25  3
17:19:28  4
17:19:32  5
17:19:35  6
17:19:39  7
17:19:40  8
17:19:43  9
17:19:44  10
17:19:48  11
17:19:54  12
17:19:58  13
17:19:59  14
17:20:04  15
17:20:07  16
17:20:11  17
17:20:14  18
17:20:18  19
17:20:19  20
17:20:22  21
17:20:24  22
17:20:26  23
17:20:30  24
17:20:35  25

THOMSON REUTERS ENTERPRISE vs
ROSS INTELLIGENCE                          Highly Confidential

Andrew Arruda
March 30, 2022

17:20:36   1
17:20:38   2
17:20:42   3
17:20:45   4
17:20:46   5
17:20:49   6
17:20:56   7
17:21:00   8
17:21:07   9
17:21:08  10
17:21:12  11
17:21:16  12
17:21:20  13
17:21:27  14
17:21:30  15
17:21:30  16
17:21:37  17
17:21:40  18
17:21:42  19
17:21:49  20
17:22:03  21
17:22:05  22
17:22:06  23
17:22:07  24
17:22:12  25

THOMSON REUTERS ENTERPRISE vs
ROSS INTELLIGENCE                        Highly Confidential

Andrew Arruda
March 30, 2022

17:22:17    1

17:22:22    2

17:22:26    3

17:22:39    4

17:22:40    5

17:22:41    6

17:22:44    7

17:22:46    8

17:22:50    9

17:22:52   10

17:22:53   11

17:22:56   12

17:22:59   13

17:22:59   14

17:23:06   15

17:23:10   16

17:23:11   17

17:23:19   18

17:23:21   19

17:23:24   20

17:23:26   21

17:23:28   22

17:23:30   23

17:23:39   24

17:23:44   25

THOMSON REUTERS ENTERPRISE vs
ROSS INTELLIGENCE

Highly Confidential

Andrew Arruda
March 30, 2022

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

# EXHIBIT 2

1

1        IN THE UNITED STATES DISTRICT COURT

2        FOR THE DISTRICT OF DELAWARE

3        No. 1:20-cv-00613-UNA.

4

5    ------------------------------------------

6    THOMSON REUTERS ENTERPRISE

7    CENTRE GMBH and WEST PUBLISHING

8    CORPORATION,

9            Plaintiffs,

10        -vs-

11   ROSS INTELLIGENCE INC.,

12            Defendant.

13   ------------------------------------------

14

15

16       CONFIDENTIAL - ATTORNEYS' EYES ONLY

17       REMOTE TESTIMONY OF ANDREW ARRUDA

18          MAY 19, 2023 - 7:58 A.M. PDT

19

20

21

22

23

24   JOB NO. 2023-895666

2

1

2

3                    MAY 19, 2023

4                    7:58 A.M. PDT

5

6

7          DEPOSITION of ANDREW ARRUDA, before S.

8   Arielle Santos, Certified Court Reporter,

9   Certified LiveNote Reporter and Notary Public.

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

3

```
 1                 REMOTE APPEARANCES:

 2

 3   COUNSEL FOR PLAINTIFF:

 4   BY - DAN LAYTIN, ESQ.

 5   KIRKLAND & ELLIS LLP

 6   300 North LaSalle

 7   Chicago, IL  60654

 8

 9   COUNSEL FOR DEFENDANT:

10   BY - GABRIEL RAMSEY, ESQ.

11   BY - CRINESHA BERRY, ESQ.

12   CROWELL & MORING LLP

13   3 Embarcadero Center, 26th Floor

14   San Francisco, CA  94111

15

16       ALSO PRESENT:

17       ROMAN BIELSKI, Kirkland Tech

18       BRYAN BELTRAN, Lexitas

19

20

21

22

23

24
```

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.                    Attorneys Eyes Only

Andrew Arruda
May 19, 2023

4

1

2

3                    INDEX

4

5   ANDREW ARRUDA                              6

6        DAN LAYTIN                            6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.          Attorneys Eyes Only

Andrew Arruda
May 19, 2023

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.                    Attorneys Eyes Only

Andrew Arruda
May 19, 2023

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.                    Attorneys Eyes Only

Andrew Arruda
May 19, 2023

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.                    Attorneys Eyes Only

Andrew Arruda
May 19, 2023

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

THOMSON REUTERS ENTERPRISE CENTRE GMBH v                    Andrew Arruda
ROSS INTELLIGENCE INC.               Attorneys Eyes Only                May 19, 2023

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.          Attorneys Eyes Only

Andrew Arruda
May 19, 2023

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

THOMSON REUTERS ENTERPRISE CENTRE GMBH v                    Andrew Arruda
ROSS INTELLIGENCE INC.              Attorneys Eyes Only                    May 19, 2023

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.                    Attorneys Eyes Only

Andrew Arruda
May 19, 2023

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

THOMSON REUTERS ENTERPRISE CENTRE GMBH v                    Andrew Arruda
ROSS INTELLIGENCE INC.                Attorneys Eyes Only        May 19, 2023

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.                    Attorneys Eyes Only

Andrew Arruda
May 19, 2023

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.                    Attorneys Eyes Only

Andrew Arruda
May 19, 2023

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

# **EXHIBIT 3**

THOMSON REUTERS ENTERPRISE CENTRE GMBH v                          Kai Bond
ROSS INTELLIGENCE                    Outside Counsel Only          May 10, 2023

1

2    IN THE UNITED STATES DISTRICT COURT
     FOR THE DISTRICT OF DELAWARE
3    -------------------------------------------X
     IN RE MATTER OF:
4
     THOMSON REUTERS ENTERPRISE CENTRE GMBH and
5    WEST PUBLISHING CORPORATION,

6                         Plaintiffs and
                          Counter-Defendants,
7
                  v.
8
     ROSS INTELLIGENCE INC.,
9
10                        Defendant and
                          Counterclaimant.
11
     Case No. 20-613 (LPS)
12   -------------------------------------------X
                  **HIGHLY CONFIDENTIAL**
13                **OUTSIDE COUNSEL EYES ONLY**

14

15

16      VIDEOTAPED DEPOSITION OF KAI BOND

17

18

19

20   DATE:  May 10, 2023

21   TIME:  10:06 a.m. Eastern

22   PLACE:  ***REMOTE***

23   BEFORE:  Rebecca Schaumloffel, RPR, CCR-NJ

24   JOB NO:  2023-896317

25

```
                                                                    2
 1

 2    A P P E A R A N C E S :

 3


 4
      KIRKLAND & ELLIS LLP
 5         Attorneys for the
           Plaintiffs/Counter-Defendants
 6         200 Clarendon Street
           Boston, Massachusetts 02116
 7         BY:  CAMERON GINDER, ESQ.

 8

 9


10
      CROWELL & MORING LLP
11         Attorneys for the
           Defendant/Counterclaimant
12         3 Embarcadero Center
           San Francisco, California 94111
13         BY:  ANNA SABER, ESQ.

14

15

16
      MONTGOMERY McCRACKEN WALKER & RHOADS LLP
17         Attorneys for the witness
           437 Madison Avenue, 24th floor
18         New York, New York 10022
           BY:  TIM PASTORE, ESQ.
19

20
      ALSO PRESENT:
21

22         Bryan Beltran, Lexitas

23

24         *         *         *

25
```

THOMSON REUTERS ENTERPRISE CENTRE GMBH v                                    Kai Bond
ROSS INTELLIGENCE                          Outside Counsel Only              May 10, 2023

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE                    Outside Counsel Only

Kai Bond
May 10, 2023

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

THOMSON REUTERS ENTERPRISE CENTRE GMBH v                                Kai Bond
ROSS INTELLIGENCE                        Outside Counsel Only            May 10, 2023

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE                    Outside Counsel Only

Kai Bond
May 10, 2023

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

THOMSON REUTERS ENTERPRISE CENTRE GMBH v                    Kai Bond
ROSS INTELLIGENCE                    Outside Counsel Only            May 10, 2023

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

THOMSON REUTERS ENTERPRISE CENTRE GMBH v                                    Kai Bond
ROSS INTELLIGENCE                        Outside Counsel Only            May 10, 2023

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

THOMSON REUTERS ENTERPRISE CENTRE GMBH v                                          Kai Bond
ROSS INTELLIGENCE                              Outside Counsel Only                May 10, 2023

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE                    Outside Counsel Only

Kai Bond
May 10, 2023

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE

Kai Bond
May 10, 2023

Outside Counsel Only

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE

Outside Counsel Only

Kai Bond
May 10, 2023

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

# EXHIBIT 4

HIGHLY CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

Page 1

1          IN THE UNITED STATES DISTRICT COURT
              FOR THE DISTRICT OF DELAWARE
2

   THOMSON REUTERS ENTERPRISE CENTRE   §
3  GMBH and WEST PUBLISHING            §
   CORPORATION,                        §
4                                      §   C.A. No. 20-613-SB
        Plaintiffs/Counterdefendants,  §
5                                      §
   vs.                                 §
6                                      §
   ROSS INTELLIGENCE, INC.,            §
7                                      §
        Defendant/Counterclaimant,     §
8

9

10                HIGHLY CONFIDENTIAL

11          PURSUANT TO PROTECTIVE ORDER

12

13        VIDEO-RECORDED ORAL DEPOSITION OF

14               CHRISTOPHER CAHN

15        AS CORPORATE REPRESENTATIVE OF

16            MORAE GLOBAL CORPORATION

17               Houston, Texas

18            Thursday, May 12, 2022

19              (REPORTED REMOTELY)

20

21

22

23     REPORTED BY:

24     Linda Russell, CSR

25     JOB NO:  210749

HIGHLY CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

1                    CAHN - MORAE GLOBAL

2

3

4              May 12, 2022

5              9:06 a.m.

6

7

8         DEPOSITION OF CHRISTOPHER CAHN, conducted

9    via Zoom, taken before Linda Russell, Certified

10   Court Reporter No. 2965, pursuant to the Federal

11   Rules of Civil Procedure for the United States

12   District Court pertaining to the taking of

13   depositions, in the City of Houston, Texas,

14   commencing at 9:06 a.m. Central Time, on

15   May 12, 2022.

16

17

18

19

20

21

22

23

24

25

HIGHLY CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

```
 1                    CAHN - MORAE GLOBAL

 2     A P P E A R A N C E S

 3      (All parties appearing remotely)

 4

 5     ON BEHALF OF PLAINTIFFS/COUNTERDEFENDANTS:
            ERIC LOVERRO, ESQ.
 6          MIRANDA MEANS, ESQ.
            Kirkland & Ellis
 7          601 Lexington Avenue
            New York, New York 10022
 8

 9
       ON BEHALF OF DEFENDANT/COUNTERCLAIMANT:
10          WARRINGTON PARKER, ESQ.
            JACOB CANTER, ESQ.
11          GABRIEL RAMSEY, ESQ.
            Crowell & Moring
12          3 Embarcadero Center
            San Francisco, California 94111
13

14

15     ON BEHALF OF THE WITNESS:
            MONIKA DZIEMIANCZUK, ESQ.
16          Locke Lord
            2800 JPMorgan Chase Tower
17          600 Travis
            Houston, Texas 77002
18

19
       ALSO PRESENT
20          Darryl Russell, Videographer
            Bill Thomas, Exhibit Operator
21

22

23

24

25
```

HIGHLY CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER





HIGHLY CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER



HIGHLY CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER



# EXHIBIT 5



1

```
1   IN THE UNITED STATES DISTRICT COURT
    FOR THE DISTRICT OF DELAWARE
2   Case No. 20-613 (LPS)
    ---------------------------------------
3   IN RE MATTER OF:

4   THOMSON REUTERS ENTERPRISE
    CENTRE GMBH and WEST
5   PUBLISHING CORPORATION,

6            Plaintiffs and
             Counter-Defendants,
7
       vs.
8
    ROSS INTELLIGENCE INC.,
9
             Defendant and
10           Counterclaimant.

11  ---------------------------------------

12        ** HIGHLY CONFIDENTIAL **

13        ** ATTORNEYS' EYES ONLY **

14

15      REMOTE VIDEOTAPED DEPOSITION OF

16                ALAN COX

17

18        Wednesday, August 9, 2023

19           10:01 a.m. (CST)

20

21

22

23  Reported By:

24  Joan Ferrara, RMR, FCRR

25  Job No. 2023-905292
```

2

```
 1

 2

 3                         August 9, 2023

 4                         10:01 a.m. (CST)

 5

 6

 7

 8              Highly Confidential Videotaped

 9   Deposition of ALAN COX, held remotely via

10   Zoom, before Joan Ferrara, a Registered

11   Merit Reporter, Federal Certified Realtime

12   Reporter and Notary Public.

13

14

15

16

17

18

19

20

21

22

23

24

25
```

3

```
 1   REMOTE APPEARANCES:

 2

 3   ON BEHALF OF PLAINTIFFS/COUNTER-DEFENDANTS:

 4   KIRKLAND & ELLIS LLP

 5            200 Clarendon Street

 6            Boston, Massachusetts 02116

 7   BY:      DANIEL LAYTIN, ESQ.

 8            MAX SAMELS, ESQ.

 9

10

11   ON BEHALF OF DEFENDANT/COUNTERCLAIMANT:

12   CROWELL & MORING LLP

13            3 Embarcadero Center

14            26th Floor

15            San Francisco, California 94111

16   BY:      MATTHEW McBURNEY, ESQ.

17            BEATRICE NGUYEN, ESQ.

18

19

20   ALSO PRESENT:

21            VALERIE BELTRAN, Videographer

22            JEREMY YOUNG, Kirkland Tech

23

24

25
```

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.          Attorneys Eyes Only

Alan Cox
August 09, 2023

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.                    Attorneys Eyes Only

Alan Cox
August 09, 2023

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.                Attorneys Eyes Only

Alan Cox
August 09, 2023

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Alan Cox
August 09, 2023

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.          Attorneys Eyes Only

Alan Cox
August 09, 2023

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

THOMSON REUTERS ENTERPRISE CENTRE GMBH v                                    Alan Cox
ROSS INTELLIGENCE INC.                  Attorneys Eyes Only          August 09, 2023

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

THOMSON REUTERS ENTERPRISE CENTRE GMBH v                                    Alan Cox
ROSS INTELLIGENCE INC.                    Attorneys Eyes Only              August 09, 2023

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

```
 1
 2
 3
 4
 5
 6
 7
 8
 9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
```

```
 1
 2
 3
 4
 5
 6
 7
 8
 9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
```

THOMSON REUTERS ENTERPRISE CENTRE GMBH v                                    Alan Cox
ROSS INTELLIGENCE INC.              Attorneys Eyes Only               August 09, 2023

```
 1
 2
 3
 4
 5
 6
 7
 8
 9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
```

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.              Attorneys Eyes Only

Alan Cox
August 09, 2023

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

THOMSON REUTERS ENTERPRISE CENTRE GMBH v                                    Alan Cox
ROSS INTELLIGENCE INC.                Attorneys Eyes Only            August 09, 2023

 1
 2
 3
 4
 5
 6
 7
 8
 9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.           Attorneys Eyes Only

Alan Cox
August 09, 2023

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.          Attorneys Eyes Only

Alan Cox
August 09, 2023

```
1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
```

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.                    Attorneys Eyes Only

Alan Cox
August 09, 2023

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Alan Cox
August 09, 2023

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.          Attorneys Eyes Only

Alan Cox
August 09, 2023

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

THOMSON REUTERS ENTERPRISE CENTRE GMBH v                                    Alan Cox
ROSS INTELLIGENCE INC.              Attorneys Eyes Only            August 09, 2023

```
1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.            Attorneys Eyes Only

Alan Cox
August 09, 2023

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.                    Attorneys Eyes Only

Alan Cox
August 09, 2023

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

```
 1
 2
 3
 4
 5
 6
 7
 8
 9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
```

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.

Attorneys Eyes Only

Alan Cox
August 09, 2023

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.                     Attorneys Eyes Only

Alan Cox
August 09, 2023

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.          Attorneys Eyes Only

Alan Cox
August 09, 2023

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.                    Attorneys Eyes Only

Alan Cox
August 09, 2023

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.          Attorneys Eyes Only

Alan Cox
August 09, 2023



# **EXHIBIT 6**

HIGHLY CONFIDENTIAL

```
 1              IN THE UNITED STATES DISTRICT COURT
                  FOR THE DISTRICT OF DELAWARE
 2

 3      THOMSON REUTERS ENTERPRISE CENTRE
        GMBH and WEST PUBLISHING
 4      CORPORATION,

 5          Plaintiff/Counterdefendants,

 6      v.                                Case No. 20-613-SB

 7      ROSS INTELLIGENCE INC.,

 8          Defendant/Counterclaimant.
        _____/

 9

10

                          HIGHLY CONFIDENTIAL
11

            VIDEO-RECORDED DEPOSITION OF MICHAEL L. DAHN
12                 (Conducted Via Videoconference)

13

        DATE:               May 23, 2023
14

15      TIME:               9:00 a.m. to 3:14 p.m.

16

        PURSUANT TO:        Notice by counsel for
17                          Defendant/Counter-Claimant for
                            purposes of discovery, use at
18                          trial or such other purposes as
                            are permitted under the Florida
19                          Rules of Civil Procedure

20

        BEFORE:             Valerie A. Hance, RPR
21                          Notary Public, State of
                            Florida at Large
22

23                          Pages 1 to 163

24

25                      HIGHLY CONFIDENTIAL
```

Page 1

HIGHLY CONFIDENTIAL

```
 1    APPEARANCES:
 2        DANIEL E. LAYTIN, ESQUIRE
          CAMERON GINDER, ESQUIRE
 3        Kirkland & Ellis
          300 North LaSalle
 4        Chicago, Illinois  60654
          dlaytin@kirkland.com
 5        cameron.ginder@kirkland.com
 6             -and-
 7        JEANPIERRE J. GIULIANO, ESQUIRE
          Thomson Reuters
 8             Attorneys for Plaintiffs/Counter-Defendants
 9
          WARRINGTON S. PARKER III, ESQUIRE
10        ANNA Z. SABER, ESQUIRE
          JACOB CANTER, ESQUIRE
11        Crowell & Moring LLP
          3 Embarcadero Center
12        26th Floor
          San Francisco, California  94111
13        wparker@crowell.com
          asaber@crowell.com
14        jcanter@crowell.com
               Attorneys for Defendant/Counter-Claimant
15
16    ALSO PRESENT:
17        Jeremy Taylor, Videographer
18
19
                          I N D E X
20
      DIRECT EXAMINATION BY MR. PARKER          Page 9
21
      CERTIFICATE OF OATH                       Page 160
22
      REPORTER'S CERTIFICATE                    Page 161
23
24
25


                                              Page 2
```

HIGHLY CONFIDENTIAL



HIGHLY CONFIDENTIAL



HIGHLY CONFIDENTIAL



HIGHLY CONFIDENTIAL



HIGHLY CONFIDENTIAL



HIGHLY CONFIDENTIAL



HIGHLY CONFIDENTIAL



HIGHLY CONFIDENTIAL



HIGHLY CONFIDENTIAL



HIGHLY CONFIDENTIAL



HIGHLY CONFIDENTIAL



HIGHLY CONFIDENTIAL



HIGHLY CONFIDENTIAL



HIGHLY CONFIDENTIAL



HIGHLY CONFIDENTIAL



HIGHLY CONFIDENTIAL



HIGHLY CONFIDENTIAL



# EXHIBIT 7

1

1                  UNITED STATES DISTRICT COURT

2                  FOR THE DISTRICT OF DELAWARE

3

4    THOMSON REUTERS ENTERPRISE
     CENTRE GMBH AND WEST
5    PUBLISHING CORPORATION,

6              PLAINTIFFS AND
               COUNTERDEFENDANTS,
7
          vs.                          No.  20-613 (LPS)
8
     ROSS INTELLIGENCE INC.,
9
               DEFENDANT AND
10             COUNTERCLAIMANT.
     _____
11

12

13

14              VIDEOTAPED DEPOSITION OF

15                 PARGLES DALL'OGLIO

16                 HIGHLY CONFIDENTIAL

17             Wednesday, March 9, 2022

18             REPORTED REMOTELY VIA ZOOM

19

20

21

22

23   Reported By:

24   KATHLEEN MALTBIE, STENOGRAPHIC REPORTER, CSR 10068

25   RPR-RMR-CRR-CCRR-CLR-CRC (Via Zoom Videoconference)

2

1          VIDEOTAPED DEPOSITION OF PARGLES DALL'OGLIO

2               BE IT REMEMBERED that on Wednesday,

3     March 9, 2022, commencing at the hour of 9:28 a.m.

4     thereof, before me, Kathleen A. Maltbie,

5     RPR-RMR-CRR-CCRR-CLR-CRC, a Certified Stenographic

6     Shorthand Reporter, in and for the State of

7     California, personally appeared PARGLES DALL'OGLIO,

8     remotely via Zoom videoconference, a witness in the

9     above-entitled court and cause, who, being by me

10    first remotely duly sworn, was thereupon examined as

11    a witness in said action.

12

13

14

15

16

17

18

19

20

21

22

23

24

25

```
                                                              3
 1                    APPEARANCES OF COUNSEL

 2    FOR THE PLAINTIFFS AND COUNTERDEFENDANTS:

 3         KIRKLAND & ELLIS LLP
           601 Lexington Avenue
 4         New York, New York  10022
           BY:  JOSHUA L. SIMMONS, ESQ.
 5             ERIC A. LOVERRO, ESQ.
           Telephone:  (212) 446-4800
 6         Email:  Joshua.simmons@kirkland.com
                   Eric.loverro@kirkland.com
 7
      FOR THE DEFENDANT AND COUNTERCLAIMANT:
 8
           (Via Zoom Videoconference)
 9         CROWELL & MORING LLP
           Three Embarcadero Center, 26th Floor
10         San Francisco, California  94111
           BY:  KAYVAN M. GHAFFARI, ESQ.
11             KEVIN C. CACABELOS, ESQ.
           Telephone:  (415) 365-7223
12         Email:  Kghaffari@crowell.com
                   kcacabelos@crowell.com
13
      ALSO PRESENT:
14
           (Via Zoom Videoconference)
15         Jacob Figueroa, Videographer

16

17

18

19

20

21

22

23

24

25
```









# EXHIBIT 8

1

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE
Case No. 20-613 (LPS)
----------------------------------------
IN RE MATTER OF:

THOMSON REUTERS ENTERPRISE
CENTRE GMBH and WEST
PUBLISHING CORPORATION,

          Plaintiffs and
          Counter-Defendants,

     vs.

ROSS INTELLIGENCE INC.,

          Defendant and
          Counterclaimant.

----------------------------------------

       ** HIGHLY CONFIDENTIAL **

       ** ATTORNEYS' EYES ONLY **


     REMOTE VIDEOTAPED DEPOSITION OF

            JULIAN D'ANGELO


          Wednesday, May 3, 2023

            9:03 a.m. (EST)




Reported By:

Joan Ferrara, RMR, FCRR

Job No. 2023-892414

2

1

2

3                         May 3, 2023

4                         9:03 a.m. (EST)

5

6

7

8              Videotaped Deposition of JULIAN

9    D'ANGELO, held remotely via Zoom, before

10   Joan Ferrara, a Registered Merit Reporter,

11   Federal Certified Realtime Reporter and

12   Notary Public.

13

14

15

16

17

18

19

20

21

22

23

24

25

3

```
 1

 2    REMOTE APPEARANCES:

 3

 4    ON BEHALF OF PLAINTIFFS/COUNTER-DEFENDANTS:

 5    KIRKLAND & ELLIS LLP

 6            200 Clarendon Street

 7            Boston, Massachusetts 02116

 8    BY:     CAMERON GINDER, ESQ.

 9

10

11    ON BEHALF OF DEFENDANT/COUNTERCLAIMANT:

12    CROWELL & MORING LLP

13            3 Embarcadero Center

14            26th Floor

15            San Francisco, California 94111

16    BY:     WARRINGTON PARKER, ESQ.

17

18

19    ALSO PRESENT:

20            BRYAN BELTRAN, Videographer

21

22

23

24

25
```

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.                    Attorneys Eyes Only

Julian D'Angelo
May 03, 2023

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.          Attorneys Eyes Only

Julian D'Angelo
May 03, 2023

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

[redacted]

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

THOMSON REUTERS ENTERPRISE CENTRE GMBH v                     Julian D'Angelo
ROSS INTELLIGENCE INC.              Attorneys Eyes Only            May 03, 2023

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.                    Attorneys Eyes Only

Julian D'Angelo
May 03, 2023

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

[redacted]

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.                    Attorneys Eyes Only

Julian D'Angelo
May 03, 2023

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

# EXHIBIT 9

1

```
 1            IN THE UNITED STATES DISTRICT COURT

 2              FOR THE DISTRICT OF DELAWARE

 3                 No. 1:20-cv-00613-UNA

 4

 5   -------------------------------------------

 6   THOMSON REUTERS ENTERPRISE

 7   CENTRE GMBH and WEST PUBLISHING

 8   CORPORATION,

 9             Plaintiffs,

10         -vs-

11   ROSS INTELLIGENCE INC.,

12             Defendant.

13   -------------------------------------------

14

15

16              HIGHLY CONFIDENTIAL

17     REMOTE TESTIMONY OF GILLIAN HADFIELD, PhD

18          AUGUST 9, 2023 - 10:00 A.M. CDT

19

20

21

22

23

24   JOB NO. 2023-905293
```

2

1

2

3                    AUGUST 9, 2023

4                    10:00 A.M. CDT

5

6

7           DEPOSITION of GILLIAN HADFIELD, PhD,

8    before S. Arielle Santos, Certified Court

9    Reporter, Certified LiveNote Reporter and Notary

10   Public.

11

12

13

14

15

16

17

18

19

20

21

22

23

24

```
                                                                          3
 1                     REMOTE APPEARANCES:

 2

 3    COUNSEL FOR PLAINTIFF:

 4    BY - CHRISTA COTTRELL

 5    BY - DANIELLE O'NEAL

 6    BY - LEXI WUNG

 7    KIRKLAND & ELLIS LLP

 8    300 North LaSalle

 9    Chicago, IL  60654

10

11    COUNSEL FOR DEFENDANT:

12    BY - WARRINGTON PARKER

13    BY - CRINESHA BERRY

14    CROWELL & MORING LLP

15    3 Embarcadero Center, 26th Floor

16    San Francisco, CA  94111

17

18       ALSO PRESENT:

19       JOSE LOPEZ, Kirkland Tech

20       ADRIAN BELTRAN, Lexitas

21

22

23

24
```

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

Thomson Reuters Enterprise vs
Ross Intelligence                              Highly Confidential

Gillian Hadfield
August 09, 2023



1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24



1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24



1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24



1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24







1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24



1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24



1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24



1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24

Thomson Reuters Enterprise vs
Ross Intelligence                    Highly Confidential                    Gillian Hadfield
                                                                            August 09, 2023



1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24



Thomson Reuters Enterprise vs
Ross Intelligence

Highly Confidential

Gillian Hadfield
August 09, 2023





1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24



1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24



1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24





1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24



1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24



1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

Thomson Reuters Enterprise vs
Ross Intelligence

Highly Confidential

Gillian Hadfield
August 09, 2023



Thomson Reuters Enterprise vs                                          Gillian Hadfield
Ross Intelligence                    Highly Confidential              August 09, 2023



Thomson Reuters Enterprise vs
Ross Intelligence                        Highly Confidential

Gillian Hadfield
August 09, 2023



Thomson Reuters Enterprise vs
Ross Intelligence

Highly Confidential

Gillian Hadfield
August 09, 2023



Thomson Reuters Enterprise vs                                          Gillian Hadfield
Ross Intelligence                        Highly Confidential            August 09, 2023

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

# **EXHIBIT 10**

1

```
                      HIGHLY CONFIDENTIAL
1           IN THE UNITED STATES DISTRICT COURT
               FOR THE DISTRICT OF DELAWARE
2


3


4   IN RE MATTER OF:            )
                                )
5   THOMSON REUTERS             )   C.A. No. 20-613(LPS)
    ENTERPRISE CENTRE GMBH      )
6   and WEST PUBLISHING         )
    CORPORATION,                )
7                               )
        Plaintiffs and          )
8       Counterdefendants,      )
                                )
9   VS.                         )
                                )
10  ROSS INTELLIGENCE,          )
    INC.,                       )
11                              )
        Defendant and           )
12      Counterclaimant.        )
                                )
13


14


15          ORAL AND VIDEOTAPED DEPOSITION
                        OF
16                 TARIQ HAFEEZ
                  MAY 26, 2022
17


18


19


20


21


22


23


24


25
```

2

```
 1

 2

 3          ORAL AND VIDEOTAPED DEPOSITION OF

 4   TARIQ HAFEEZ, produced as a witness at the

 5   instance of the Plaintiff and

 6   Counterdefendants and duly sworn, was taken in

 7   the above-styled and numbered cause on

 8   May 26, 2022, from 9:07 a.m. to 4:11 p.m.,

 9   before KATERI A. FLOT-DAVIS, CSR, CCR, in and

10   for the State of Texas, reported by machine

11   shorthand, pursuant to the Federal Rules of

12   Civil Procedure and the provisions stated on

13   the record herein.

14

15

16

17

18

19

20

21

22

23

24

25
```

3

```
 1              A P P E A R A N C E S

 2

 3    FOR THE PLAINTIFF:

 4    JOSHUA SIMMONS, ESQ
      ERIC LOVERRO, ESQ.
 5    Kirkland & Ellis LLP
      601 Lexington Avenue
 6    New York, New York 10077
      joshua.simmons@kirkland.com
 7    eric.loverro@kirkland.com

 8

 9    FOR THE DEFENDANT:

10    WARRINGTON PARKER, ESQ.
      CRINISHA BERRY, ESQ.
11    GABRIEL RAMSEY, ESQ.
      Crowell & Moring LLP
12    3 Embarcadero Center
      26th Floor
13    San Francisco, California 94111
      wparker@crowell.com
14    cberry@crowell.com
      gramsey@crowell.com
15

16
      FOR THE WITNESS TARIQ HAFEEZ:
17
      TARIK D. TURFE, ESQ.
18    Hammoud Dakhlallah & Associates
      6050 Greenfield
19    Ste. 201
      Dearborn, Michigan 48126
20    tt@hdalawgroup.com

21

22
      Also Present:
23    Kimberly Villalobos, Videographer

24

25
```

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

```
 1
 2
 3
 4
 5
 6
 7
 8
 9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
```

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Thomson Reuters vs                                          Tariq Hafeez
Ross Intelligence                  Highly Confidential      May 26, 2022

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

# **EXHIBIT 11**

1

1           IN THE UNITED STATES DISTRICT COURT

2               FOR THE DISTRICT OF DELAWARE

3

4    THOMAS REUTERS ENTERPRISE      )
     CENTRE GMBH and WEST           )
5    PUBLISHING CORPORATION,        )
                                    )
6           Plaintiffs and          )
            Counterdefendants,      )
7                                   )
        VS.                         )   C.A. NO. 20-613 (LPS)
8                                   )
     ROSS INTELLIGENCE INC.,        )
9                                   )
            Defendant and           )
10           Counterclaimant.       )
     _____)

11

12

13

14

15

16           VIDEOTAPED IN-PERSON DEPOSITION OF
                    THOMAS HAMILTON
17              MONDAY, APRIL 18, 2022

18

19

20

21

22

23

24
     STENOGRAPHIC REPORTER:  CHRISTA YAN, CSR NO. 14316
25

2

```
1    APPEARANCES IN-PERSON:

2    FOR PLAINTIFFS AND COUNTERDEFENDANTS THOMAS REUTERS
     ENTERPRISE CENTRE GMBH AND WEST PUBLISHING CORPORATION:
3         KIRKLAND & ELLIS LLP
          BY:  MIRANDA MEANS, ATTORNEY-AT-LAW
4              ROMA LOPES
          200 Clarendon Street
5         Boston, Massachusetts 02116
          (617) 385-7500
6         thomson-ross@kirkland.com

7    FOR DEFENDANT AND COUNTER-CLAIMANT:
          CROWELL & MORING LLP
8         BY:  CHRISTOPHER BANKS, ATTORNEY-AT-LAW
               ANNA SABER
9         3 Embarcadero Center, 26th Floor
          San Francisco, California 94111
10        (415) 365-7452
          cbanks@crowell.com
11        asaber@crowell.com

12

13   ALSO PRESENT:
     ANTONIO WOODWARD, The Videographer
14

15                        --oOo--
16

17

18

19

20

21

22

23

24

25
```

Thomson Reuters Enterprise Centre GMBH v
Ross Intelligence

Thomas Hamilton
April 18, 2022



08:53:28    1
08:53:30    2
08:53:34    3
08:53:40    4
08:53:47    5
08:53:53    6
08:53:59    7
08:54:05    8
08:54:13    9
08:54:16   10
08:54:21   11
08:54:26   12
08:54:32   13
08:54:36   14
08:54:37   15
08:54:40   16
08:54:45   17
08:54:46   18
08:54:51   19
08:54:51   20
08:54:54   21
08:54:58   22
08:55:01   23
08:55:04   24
08:55:08   25

Thomson Reuters Enterprise Centre GMBH v                    Thomas Hamilton
Ross Intelligence                                          April 18, 2022

08:55:08   1
08:55:08   2
08:55:08   3
08:55:08   4
08:55:16   5
08:55:16   6
08:55:17   7
08:55:18   8
08:55:19   9
08:55:21  10
08:55:24  11
08:55:24  12
08:55:25  13
08:55:35  14
08:55:40  15
08:55:41  16
08:55:42  17
08:55:42  18
08:55:47  19
08:55:49  20
08:55:55  21
08:56:03  22
08:56:04  23
08:56:09  24
08:56:12  25





08:56:17  1

08:56:21  2

08:56:27  3

08:56:28  4

08:56:31  5

08:56:35  6

08:56:39  7

08:56:39  8

08:56:42  9

08:56:44  10

08:56:50  11

08:56:50  12

08:56:54  13

08:56:54  14

08:56:54  15

08:56:58  16

08:56:58  17

08:57:04  18

08:57:07  19

08:57:14  20

08:57:19  21

08:57:23  22

08:57:23  23

08:57:27  24

08:57:29  25

Thomson Reuters Enterprise Centre GMBH v                           Thomas Hamilton
Ross Intelligence                                                  April 18, 2022

08:57:36   1
08:57:43   2
08:57:47   3
08:57:51   4
08:57:58   5
08:58:03   6
08:58:08   7
08:58:08   8
08:58:11   9
08:58:17   10
08:58:23   11
08:58:27   12
08:58:28   13
08:58:34   14
08:58:34   15
08:58:38   16
08:58:39   17
08:58:46   18
08:58:51   19
08:58:51   20
08:59:00   21
08:59:05   22
08:59:11   23
08:59:11   24
08:59:17   25



Thomson Reuters Enterprise Centre GMBH v
Ross Intelligence

Thomas Hamilton
April 18, 2022

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

# **EXHIBIT 12**

1

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE
Case No. 20-613 (LPS)
----------------------------------------
IN RE MATTER OF:

THOMSON REUTERS ENTERPRISE
CENTRE GMBH and WEST
PUBLISHING CORPORATION,

        Plaintiffs and
        Counter-Defendants,

  vs.

ROSS INTELLIGENCE INC.,

        Defendant and
        Counterclaimant.

----------------------------------------

     ** HIGHLY CONFIDENTIAL **

     ** ATTORNEYS' EYES ONLY **

   REMOTE VIDEOTAPED DEPOSITION OF

        THOMAS HAMILTON

       Thursday, May 4, 2023

        11:57 a.m. (EST)

Reported By:

Joan Ferrara, RMR, FCRR

Job No. 2023-892415

THOMSON REUTERS ENTERPRISE CENTRE GMBH v          Thomas Hamilton
ROSS INTELLIGENCE          Attorneys Eyes Only          May 04, 2023

2

1

2

3

4                    May 4, 2023

5                    11:57 a.m. (EST)

6

7

8

9          Videotaped Deposition of THOMAS

10   HAMILTON, held remotely via Zoom, before

11   Joan Ferrara, a Registered Merit Reporter,

12   Federal Certified Realtime Reporter and

13   Notary Public.

14

15

16

17

18

19

20

21

22

23

24

25

3

1

2    REMOTE APPEARANCES:

3

4    ON BEHALF OF PLAINTIFFS/COUNTER-DEFENDANTS:

5    KIRKLAND & ELLIS LLP

6            200 Clarendon Street

7            Boston, Massachusetts 02116

8    BY:     CHRISTA COTTRELL, ESQ.

9            LEXI WUNG, ESQ.

10

11

12   ON BEHALF OF DEFENDANT/COUNTERCLAIMANT:

13   CROWELL & MORING LLP

14           3 Embarcadero Center

15           26th Floor

16           San Francisco, California 94111

17   BY:     JOACHIM STEINBERG, ESQ.

18           ANNA SABER, ESQ.

19

20

21   ALSO PRESENT:

22           BRYAN BELTRAN, Videographer

23           JOSE LOPEZ, Kirkland Tech

24

25



THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE                    Attorneys Eyes Only

Thomas Hamilton
May 04, 2023







THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE                    Attorneys Eyes Only

Thomas Hamilton
May 04, 2023



1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE                    Attorneys Eyes Only

Thomas Hamilton
May 04, 2023



THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE          Attorneys Eyes Only

Thomas Hamilton
May 04, 2023

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25



THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE

Thomas Hamilton
May 04, 2023

Attorneys Eyes Only



1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

# **EXHIBIT 13**

HIGHLY CONFIDENTIAL

```
 1            IN THE UNITED STATES DISTRICT COURT

 2               FOR THE DISTRICT OF DELAWARE

 3

   _____

 4  THOMSON REUTERS ENTERPRISE

 5  CENTRE GMBH and WEST PUBLISHING

 6  CORPORATION,

 7          Plaintiffs/Counterdefendants,

 8  v.                          C.A. No. 20-613-SB

 9  ROSS INTELLIGENCE INC.,

10          Defendant/Counterclaimant.

   _____

11                 HIGHLY CONFIDENTIAL

12

13          VIDEOTAPED DEPOSITION OF MARK HOFFMAN

14

15  DATE:      April 25, 2023

16  TIME:      9:02 a.m.

17  PLACE:     Veritext

18             150 South Fifth Street, Suite 1775

19             Minneapolis, MN 55402

20

21  REPORTED BY:

22  Dawn Workman Bounds, CSR

23  JOB NO.:   SF 5871236

24

25  PAGES 1 - 167
```

                                                    Page 1

HIGHLY CONFIDENTIAL

```
 1                    A P P E A R A N C E S

 2

 3    ON BEHALF OF PLAINTIFFS/COUNTERDEFENDANTS:

 4         CHRISTA C. COTTRELL, ESQ.

 5         Kirkland & Ellis LLP

 6         300 North LaSalle

 7         Chicago, IL 60654

 8         christa.cottrell@kirkland.com

 9         312-862-7075

10

11    ON BEHALF OF DEFENDANT/COUNTERCLAIMANT:

12         WARRINGTON S. PARKER, ESQ.

13         CRINESHA BERRY, ESQ.

14         Crowell & Moring LLP

15         3 Embarcadero Center, 26th Floor

16         San Francisco, CA 94111

17         wparker@crowell.com

18         cberry@crowell.com

19         202-624-2500

20

21    ALSO PRESENT:

22         Kyle Peterson, Videographer

23

24

25

                                         Page 2
```

HIGHLY CONFIDENTIAL



HIGHLY CONFIDENTIAL



HIGHLY CONFIDENTIAL



HIGHLY CONFIDENTIAL



HIGHLY CONFIDENTIAL



# **EXHIBIT 14**

HIGHLY CONFIDENTIAL

1        DEPOSITION OF THOMAS LEIGHTON

2      IN THE UNITED STATES DISTRICT COURT
          FOR THE DISTRICT OF DELAWARE
3    _____

4

THOMSON REUTERS ENTERPRISE
5    CENTRE GMBH and WEST
     PUBLISHING CORPORATION,
6
                    Plaintiffs and
7                   Counterdefendants,

8     vs.                          C.A. No.
                               20-613 (LPS)
9    ROSS INTELLIGENCE INC.,

10                  Defendant and
                    Counterclaimant.
11
     _____
12

13

14          HIGHLY CONFIDENTIAL
        PURSUANT TO THE PROTECTIVE ORDER
15

16   VIDEOTAPED DEPOSITION OF THOMAS LEIGHTON

17          MINNEAPOLIS, MINNESOTA

18             April 5, 2022

19

20

21

     Reported by:
22

23   KELLY A. HERRICK

24   JOB NO. 208927

25

HIGHLY CONFIDENTIAL

1      DEPOSITION OF THOMAS LEIGHTON

2

3            April 5, 2022

4              9:06 a.m.

5

6

7    Videotaped deposition of THOMAS LEIGHTON,

8    held at the offices of Regus, 100 S. Fifth

9    Street, Suite 1900, Minneapolis, Minnesota,

10   before Kelly A. Herrick, a Notary Public of

11   the State of Minnesota.

12

13

14

15

16

17

18

19

20

21

22

23

24

25

HIGHLY CONFIDENTIAL

Page 3

1        DEPOSITION OF THOMAS LEIGHTON

2    A P P E A R A N C E S:

3

4    KIRKLAND & ELLIS LLP

5    Attorneys for Plaintiff

6    200 Clarendon Street

7    Boston, Massachusetts  02116

8    BY:  MIRANDA MEANS, ESQUIRE

9        JENNIFER GIBBINS, ESQUIRE

10

11

12

13

14

15

16

17

18    CROWELL & MORING LLP

19    3 Embarcadero Center

20     San Francisco, California  94111

21    BY:  JOACHIM STEINBERG, ESQUIRE

22        DIANE AGUIRRE-DOMINGUEZ, ESQUIRE

23

24    ALSO PRESENT:

25    Jacob Arvold, Videographer

DEPOSITION OF THOMAS LEIGHTON

[redacted]

HIGHLY CONFIDENTIAL

Page 12

1                 DEPOSITION OF THOMAS LEIGHTON



1        DEPOSITION OF THOMAS LEIGHTON



2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

HIGHLY CONFIDENTIAL

1               DEPOSITION OF THOMAS LEIGHTON



HIGHLY CONFIDENTIAL

1          DEPOSITION OF THOMAS LEIGHTON



HIGHLY CONFIDENTIAL

1                    DEPOSITION OF THOMAS LEIGHTON



HIGHLY CONFIDENTIAL

1              DEPOSITION OF THOMAS LEIGHTON



HIGHLY CONFIDENTIAL

1                  DEPOSITION OF THOMAS LEIGHTON



HIGHLY CONFIDENTIAL

Page 30

1          DEPOSITION OF THOMAS LEIGHTON



HIGHLY CONFIDENTIAL

Page 31

1                DEPOSITION OF THOMAS LEIGHTON

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25



HIGHLY CONFIDENTIAL

1          DEPOSITION OF THOMAS LEIGHTON



HIGHLY CONFIDENTIAL

Page 33

1            DEPOSITION OF THOMAS LEIGHTON



HIGHLY CONFIDENTIAL

1              DEPOSITION OF THOMAS LEIGHTON



HIGHLY CONFIDENTIAL

Page 137

1            DEPOSITION OF THOMAS LEIGHTON



# **EXHIBIT 15**

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

```
 1              IN THE UNITED STATES DISTRICT COURT
 2                 FOR THE DISTRICT OF DELAWARE
 3        _____
 4   Thomson Reuters           )
     Enterprise Centre GmbH and )
 5   West Publishing            )
     Corporation,               )
 6                              )
               Plaintiffs,      )
 7                              )
     vs.                        )    C.A. No. 20-613-SB
 8                              )
     ROSS Intelligence Inc.,    )
 9                              )
               Defendant.       )
10        _____
11          HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY
12              Videotaped 30(b)(6) Deposition of
                 WEST PUBLISHING CORPORATION
13
          by and through their corporate representative
14                      THOMAS LEIGHTON
15
16                  Monday, April 24, 2023
                    8:58 a.m. to 2:23 p.m.
17                   Pages 1 to 179
18
19                       LOCATION
                 Paradigm, a Veritext Company
20                    Fifth Street Towers
               150 South 5th Street, Suite 1775
21               Minneapolis, Minnesota 55402
22
23
24   JOB NO.:       SF 5871226
25   REPORTED BY:   Merilee Johnson, RDR, CRR, CRC, RSA
```

Page 1

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

```
 1                 A P P E A R A N C E S
 2
 3   ON BEHALF OF THOMSON REUTERS ENTERPRISE CENTRE GmbH
     and WEST PUBLISHING CORPORATION:
 4
     KIRKLAND & ELLIS LLP
 5   BY:   Vanessa Barsanti, Esq.
           300 North LaSalle
 6         Chicago, Illinois 60654
           Phone:  (312) 862-2000
 7         Email:  Vanessa.Barsanti@Kirkland.com
 8
     ON BEHALF OF ROSS INTELLIGENCE, INC.:
 9
     CROWELL & MORING LLP
10   BY:   Joachim B. Steinberg, Esq.
           590 Madison Avenue
11         20th Floor
           New York, New York 10022
12         Phone:  (212) 223-4000
           Email:  JSteinberg@Crowell.com
13
     - and -
14
     CROWELL & MORING LLP
15   BY:   Dalton Hughes, Esq.
           455 North Cityfront Plaza Drive
16         Suite 3600
           Chicago, Illinois 60611
17         Phone:  (312) 321-4200
           Email:  DHughes@Crowell.com
18
19
     ALSO APPEARED:
20
           Dave Young, Videographer
21
22
23
24
25
```

Page 2

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY



HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY



HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY



HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY



HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY



HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY



HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25



HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY



HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY



HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY



HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY



HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY



HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY



HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY



HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY



HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY



HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY



HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY



HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY



# **EXHIBIT 16**

HIGHLY CONFIDENTIAL

```
 1              IN THE UNITED STATES DISTRICT COURT

 2                 FOR THE DISTRICT OF DELAWARE

 3     _____

 4     THOMSON REUTERS ENTERPRISE

 5     CENTRE GMBH and WEST PUBLISHING

 6     CORPORATION,

 7              Plaintiffs/Counterdefendants,

 8     v.                              C.A. No. 20-613-SB

 9     ROSS INTELLIGENCE INC.,

10              Defendant/Counterclaimant.

11     _____

12                  VIDEOTAPED DEPOSITION OF

13                       ERIK LINDBERG

14        INDIVIDUALLY AND AS A 30(B)(6) REPRESENTATIVE

15          FOR THOMSON REUTERS ENTERPRISE CENTRE GMBH

16                    HIGHLY CONFIDENTIAL

17

18     DATE:     April 24, 2023

19     TIME:     8:56 a.m.

20     PLACE:    Veritext

              150 South Fifth Street, Suite 1775

21            Minneapolis, MN 55402

22

23

24     JOB NO.:  5874479

25     REPORTED BY: Dawn Workman Bounds, CSR
```

Page 1

HIGHLY CONFIDENTIAL

```
 1                  A P P E A R A N C E S
 2   ON BEHALF OF PLAINTIFFS/COUNTERDEFENDANTS:
 3        CAMERON GINDER, ESQ.
          Kirkland & Ellis LLP
 4        300 North LaSalle
          Chicago IL 60654
 5        cameron.ginder@kirkland.com
          312-862-7075
 6
 7
     ON BEHALF OF DEFENDANT/COUNTERCLAIMANT:
 8
          CRINESHA BERRY, ESQ.
 9        Crowell & Moring LLP
          3 Embarcadero Center 26th Floor
10        San Francisco CA 94111
          cberry@crowell.com
11        202-624-2500
12   and
13        ANNA SABER, ESQ.
          Crowell & Moring LLP
14        1001 Pennsylvania Ave NW
          Washington DC 20004
15        asaber@crowell.com
          202-624-2500
16
17   ALSO PRESENT:
18         Kyle Peterson, Videographer
19
20
21
22
23
24
25
```

Page 2



























1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25













1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25





























1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25





































# **EXHIBIT 17**

HIGHLY CONFIDENTIAL - AEO

```
 1              IN THE UNITED STATES DISTRICT COURT

 2                FOR THE DISTRICT OF DELAWARE

 3    _____

 4   Thomson Reuters Enterprise )
     Centre GmbH and West       )
 5   Publishing Corporation,    )
                                )
 6            Plaintiffs,        )
                                )
 7   vs.                        )    C.A. No. 20-613-SB
                                )
 8   ROSS Intelligence, Inc.,   )
                                )
 9            Defendant.         )

     _____

10

11              HIGHLY CONFIDENTIAL - AEO

12          REMOTE VIDEOTAPED DEPOSITION OF

13                 ANDREW MARTENS

14

                   Friday, May 5, 2023

15              8:57 a.m. to 3:23 p.m.

16                 Pages 1 to 246

17

18

19

20

21

22

23

24    JOB NO.:      SF 5871254

25    REPORTED BY:   Merilee Johnson, RDR, CRR, CRC, RSA
```

                                              Page 1

HIGHLY CONFIDENTIAL - AEO

```
 1                    A P P E A R A N C E S
             (All appearing remotely via videoconference)
 2

 3      ON BEHALF OF THOMSON REUTERS ENTERPRISE CENTRE GmbH
        and WEST PUBLISHING CORPORATION:
 4
        KIRKLAND & ELLIS LLP
 5      BY:   Daniel E. Laytin, Esq.
              300 North LaSalle
 6            Chicago, Illinois 60654
              Phone:  (312) 862-2000
 7            Email:  Daniel.Laytin@Kirkland.com
 8
        ON BEHALF OF ROSS INTELLIGENCE, INC.:
 9
        CROWELL & MORING LLP
10      BY:   Gabriel M. Ramsey, Esq.
              Margaux Poueymirou, Esq.
11            3 Embarcadero Center
              26th Floor
12            San Francisco, California 94111
              Phone:  (415) 986-2800
13            Email:  GRamsey@Crowell.com
              Email:  MPoueymirou@Crowell.com
14

15
        ALSO APPEARED:
16
              Anne Barnard, Thomson Reuters
17            Dave Young, Videographer
18

19

20

21

22

23

24

25

                                                  Page  2
```







1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25











# EXHIBIT 18



1

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE
Case No. 20-613 (LPS)
----------------------------------------
IN RE MATTER OF:

THOMSON REUTERS ENTERPRISE
CENTRE GMBH and WEST
PUBLISHING CORPORATION,

        Plaintiffs and
        Counter-Defendants,

    vs.

ROSS INTELLIGENCE INC.,

        Defendant and
        Counterclaimant.

----------------------------------------

        ** HIGHLY CONFIDENTIAL **

        ** ATTORNEYS' EYES ONLY **


    REMOTE VIDEOTAPED DEPOSITION OF

            PETER MARTIN, J.D.


        Thursday, August 3, 2023

            8:59 a.m. (CST)




Reported By:

Joan Ferrara, RMR, FCRR

Job No. 2023-905291

2

```
 1

 2

 3

 4                      August 3, 2023

 5                      8:59 a.m. (CST)

 6

 7

 8

 9          Highly Confidential Videotaped

10   Deposition of PETER MARTIN, J.D., held

11   remotely via Zoom, before Joan Ferrara, a

12   Registered Merit Reporter, Federal

13   Certified Realtime Reporter and Notary

14   Public.

15

16

17

18

19

20

21

22

23

24

25
```

```
                                                                  3
 1

 2   REMOTE APPEARANCES:

 3

 4   ON BEHALF OF PLAINTIFFS/COUNTER-DEFENDANTS:

 5   KIRKLAND & ELLIS LLP

 6            200 Clarendon Street

 7            Boston, Massachusetts 02116

 8   BY:     MAX SAMELS, ESQ.

 9

10

11   ON BEHALF OF DEFENDANT/COUNTERCLAIMANT:

12   CROWELL & MORING LLP

13            3 Embarcadero Center

14            26th Floor

15            San Francisco, California 94111

16   BY:     JACOB CANTER, ESQ.

17            WARRINGTON PARKER, ESQ.

18

19

20   ALSO PRESENT:

21            ADRIAN BELTRAN, Videographer

22            JEREMY YOUNG, Kirkland Tech

23

24

25
```

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.          Attorneys Eyes Only

Peter Martin
August 03, 2023



THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.        Attorneys Eyes Only

Peter Martin
August 03, 2023



THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.          Attorneys Eyes Only

Peter Martin
August 03, 2023



THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.          Attorneys Eyes Only

Peter Martin
August 03, 2023



1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.        Attorneys Eyes Only

Peter Martin
August 03, 2023



THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.          Attorneys Eyes Only

Peter Martin
August 03, 2023



THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.                Attorneys Eyes Only

Peter Martin
August 03, 2023



THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.          Attorneys Eyes Only

Peter Martin
August 03, 2023







# EXHIBIT 19

HIGHLY CONFIDENTIAL

1              IN THE UNITED STATES DISTRICT COURT

2                FOR THE DISTRICT OF DELAWARE

3   _____

4   THOMSON REUTERS ENTERPRISE

5   CENTRE GMBH and WEST PUBLISHING

6   CORPORATION,

7            Plaintiffs/Counterdefendants,

8   v.                              C.A. No. 20-613-SB

9   ROSS INTELLIGENCE INC.,

10           Defendant/Counterclaimant.

11  _____

12

13

14              VIDEOTAPED DEPOSITION OF

15                   LAURIE OLIVER

16                 HIGHLY CONFIDENTIAL

17

18

19  DATE:      April 28, 2023

20  TIME:      8:57 a.m.

21  PLACE:     Veritext

             150 South Fifth Street, Suite 1775

22           Minneapolis, MN 55402

23  JOB NO.:   SF 5871246

24

25  REPORTED BY: Dawn Workman Bounds, CSR

                                              Page 1

HIGHLY CONFIDENTIAL

```
 1              A P P E A R A N C E S
 2   ON  BEHALF  OF  PLAINTIFFS/COUNTERDEFENDANTS:
 3        DANIELLE  O'NEAL,  ESQ.
          VANESSA  BARSANTI,  ESQ.
 4        Kirkland  &  Ellis  LLP
          300  North  LaSalle
 5        Chicago  IL  60654
          danielle.oneal@kirkland.com
 6        vanessa.barsanti@kirkland.com
          312-862-7075
 7
 8
     ON  BEHALF  OF  DEFENDANT/COUNTERCLAIMANT:
 9
          JACOB  CANTER,  ESQ.
10        Crowell  &  Moring  LLP
          3  Embarcadero  Center  26th  Floor
11        San  Francisco  CA  94111
          jcanter@crowell.com
12        202-624-2500
13   and
14        ANNA  SABER,  ESQ.
          Crowell  &  Moring  LLP
15        1001  Pennsylvania  Ave  NW
          Washington  DC  20004
16        asaber@crowell.com
          202-624-2500
17
18   ALSO  PRESENT:
19        Kyle  Peterson,  Videographer
20
21
22
23
24
25
```

Page  2

HIGHLY CONFIDENTIAL

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

HIGHLY CONFIDENTIAL



HIGHLY CONFIDENTIAL



HIGHLY CONFIDENTIAL



HIGHLY CONFIDENTIAL

HIGHLY CONFIDENTIAL



HIGHLY CONFIDENTIAL



# **EXHIBIT 20**

```
 1              IN THE UNITED STATES DISTRICT COURT

 2               FOR THE DISTRICT OF DELAWARE

 3

 4      _____

 5      THOMSON REUTERS ENTERPRISE )

 6      CENTRE GMBH and WEST        )

 7      PUBLISHING CORPORATION,     )

 8                 Plaintiffs and ) C.A. No. 20-613

 9            Counterdefendants  ) (LPS)

10      v.                         )

11      ROSS INTELLIGENCE, INC.,   ) HIGHLY CONFIDENTIAL

12                 Defendant and  )

13               Counterclaimant. )

14      _____)

15

16

17      ---  This is the transcript of the videotaped

18      Deposition of,  JIMOH OVBIAGELE, taken at the

19      offices of Regus - Toronto Airport Corporate

20      Centre, Mississauga, Ontario, Canada, on the

21      12th day of April, 2022.

22                    ------------

23

24      REPORTED BY:  Helen Martineau, CSR

25      VIDEOGRAPHER:  Bruno Silva
```

2

```
 1   A P P E A R A N C E S:

 2   FOR THE PLAINTIFF:

 3   KIRKLAND & ELLIS LLP

 4   PER:  Joshua L. Simmons, Esq.

 5   & Eric Loverro, Esq.

 6   601 Lexington Avenue

 7   New York, New York

 8   Tel. (212) 446-4989

 9   Email:    joshua.simmons@kirkland.com

10              eric.loverro@kirkland.com

11

12   FOR THE DEFENDANT:

13   CROWELL & MORING LLP

14   PER:  Warrington Parker, Esq.

15   & Jacob Canter, Esq.

16   3 Embarcadero Center, 26th Floor

17   San Francisco, California

18   94111

19   Tel.   (415) 365-7234

20   Email:    wparker@crowell.com

21              jcanter@crowell.com

22

23

24

25
```

THOMSON REUTERS vs
ROSS INTELLIGENCE

Highly Confidential

Jimoh Ovbiagele
April 12, 2022















THOMSON REUTERS vs
ROSS INTELLIGENCE

Highly Confidential

Jimoh Ovbiagele
April 12, 2022



THOMSON REUTERS vs
ROSS INTELLIGENCE

Highly Confidential

Jimoh Ovbiagele
April 12, 2022

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25



THOMSON REUTERS vs
ROSS INTELLIGENCE                        Highly Confidential

Jimoh Ovbiagele
April 12, 2022









# EXHIBIT 21

1

2    IN THE UNITED STATES DISTRICT COURT
     FOR THE DISTRICT OF DELAWARE
3    Case No. 20-613 (LPS)
     ----------------------------------------
4    IN RE MATTER OF:

5    THOMSON REUTERS ENTERPRISE
     CENTRE GMBH and WEST
6    PUBLISHING CORPORATION,

7              Plaintiffs and
               Counter-Defendants,
8
         vs.
9
     ROSS INTELLIGENCE INC.,
10
               Defendant and
11             Counterclaimant.

12   ----------------------------------------

13        ** HIGHLY CONFIDENTIAL **

14        ** ATTORNEYS' EYES ONLY **

15

16      REMOTE VIDEOTAPED DEPOSITION OF

17             JIMOH OVBIAGELE

18

19          Tuesday, May 2, 2023

20            8:02 a.m. (CST)

21

22

23   Reported By:

24   Joan Ferrara, RMR, FCRR

25   Job No. 2023-892413

2

1

2

3

4                            May 2, 2023

5                            8:02 a.m. (CST)

6

7

8

9            Videotaped Deposition of JIMOH

10    OVBIAGELE, held remotely via Zoom, before

11    Joan Ferrara, a Registered Merit Reporter,

12    Federal Certified Realtime Reporter and

13    Notary Public.

14

15

16

17

18

19

20

21

22

23

24

25

3

```
 1

 2   REMOTE APPEARANCES:

 3

 4   ON BEHALF OF PLAINTIFFS/COUNTER-DEFENDANTS:

 5   KIRKLAND & ELLIS LLP

 6            200 Clarendon Street

 7            Boston, Massachusetts 02116

 8   BY:      DANIEL LAYTIN, ESQ.

 9

10

11   ON BEHALF OF DEFENDANT/COUNTERCLAIMANT:

12   CROWELL & MORING LLP

13            3 Embarcadero Center

14            26th Floor

15            San Francisco, California 94111

16   BY:      WARRINGTON PARKER, ESQ.

17

18

19   ALSO PRESENT:

20            LARRY GRISBY, Videographer

21            JOSE LOPEZ, Kirkland Tech

22

23

24

25
```



THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.          Attorneys Eyes Only

Jimoh Ovbiagele
May 02, 2023





THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.          Attorneys Eyes Only

Jimoh Ovbiagele
May 02, 2023



THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.          Attorneys Eyes Only

Jimoh Ovbiagele
May 02, 2023



THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.          Attorneys Eyes Only

Jimoh Ovbiagele
May 02, 2023



THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.          Attorneys Eyes Only

Jimoh Ovbiagele
May 02, 2023



THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.          Attorneys Eyes Only

Jimoh Ovbiagele
May 02, 2023



THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.                    Attorneys Eyes Only

Jimoh Ovbiagele
May 02, 2023



THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.          Attorneys Eyes Only

Jimoh Ovbiagele
May 02, 2023



THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.          Attorneys Eyes Only

Jimoh Ovbiagele
May 02, 2023



THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.                              Attorneys Eyes Only

Jimoh Ovbiagele
May 02, 2023



THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.                    Attorneys Eyes Only

Jimoh Ovbiagele
May 02, 2023



1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

THOMSON REUTERS ENTERPRISE CENTRE GMBH v
ROSS INTELLIGENCE INC.          Attorneys Eyes Only

Jimoh Ovbiagele
May 02, 2023



# EXHIBIT 22

HIGHLY CONFIDENTIAL

```
 1              IN THE UNITED STATES DISTRICT COURT
 2                FOR THE DISTRICT OF DELAWARE
 3    _____
 4   Thomson Reuters Enterprise )
     Centre GmbH and West       )
 5   Publishing Corporation,    )
                                )
 6            Plaintiffs,        )
                                )
 7   vs.                        )    C.A. No. 20-613-SB
                                )
 8   ROSS Intelligence Inc.,    )
                                )
 9            Defendant.         )
     _____
10
11                  HIGHLY CONFIDENTIAL
12           REMOTE VIDEOTAPED DEPOSITION OF
13                    CHRISTINE POST
14
15              Thursday, April 27, 2023
                 9:02 a.m. to 2:56 p.m.
16                  Pages 1 to 224
17
18
19
20
21
22
23
24    JOB NO.:       SF 5871243
25    REPORTED BY:    Merilee Johnson, RDR, CRR, CRC, RSA
```

Page 1

```
 1                    A P P E A R A N C E S
            (All appearing remotely via videoconference)
 2
 3     ON BEHALF OF THOMSON REUTERS ENTERPRISE CENTRE GmbH
       and WEST PUBLISHING CORPORATION:
 4
       KIRKLAND & ELLIS LLP
 5     BY:   Christa C. Cottrell, Esq.
             300 North LaSalle
 6             Chicago, Illinois 60654
             Phone:  (312) 862-2615
 7             Email:  Christa.Cottrell@Kirkland.com
 8
       ON BEHALF OF ROSS INTELLIGENCE, INC.:
 9
       CROWELL & MORING LLP
10     BY:   Gabriel M. Ramsey, Esq.
                   Margaux Poueymirou, Esq.
11             3 Embarcadero Center
             26th Floor
12             San Francisco, California 94111
             Phone:  (415) 986-2800
13             Email:  GRamsey@Crowell.com
             Email:  MPoueymirou@Crowell.com
14
       - and -
15
       CROWELL & MORING LLP
16     BY:   Dalton Hughes, Esq.
             455 North Cityfront Plaza Drive
17             Suite 3600
             Chicago, Illinois 60611
18             Phone:  (312) 321-4200
             Email:  DHughes@Crowell.com
19
20     ALSO APPEARED:
21             Dave Young, Videographer
22
23
24
25

                                               Page  2
```

HIGHLY CONFIDENTIAL



HIGHLY CONFIDENTIAL



HIGHLY CONFIDENTIAL



HIGHLY CONFIDENTIAL



# **EXHIBIT 23**

1

2  IN THE UNITED STATES DISTRICT COURT
   FOR THE DISTRICT OF DELAWARE
3  -------------------------------------------X
   THOMSON REUTERS ENTERPRISE CENTRE GMBH and
4  WEST PUBLISHING CORPORATION,

5                          Plaintiffs,

6           v.

7  ROSS INTELLIGENCE INC.,

8                          Defendant.
   -------------------------------------------X
9           ***HIGHLY CONFIDENTIAL***

10

11    VIDEOTAPED DEPOSITION OF JIM RATLIFF

12

13

14

15  DATE:  July 28, 2023

16  TIME:  9:40 a.m. Central

17  PLACE:  ***REMOTE***

18  BEFORE:  Rebecca Schaumloffel, RPR, CCR-NJ

19  JOB NO:  2023-905290

20

21

22

23

24

25

2

1

2    A P P E A R A N C E S :

3

4    KIRKLAND & ELLIS LLP
          Attorneys for the Plaintiff
5         601 Lexington Avenue
          New York, New York 10022
6         BY:  CHRISTA COTTRELL, ESQ.
               LEXI WUNG, ESQ.
7

8

9

10   CROWELL & MORING LLP
          Attorneys for the Defendant
          3 Embarcadero Center
11        San Francisco, California 94111
          BY:  MATT MCBURNEY, ESQ.
12             CRINESHA BERRY, ESQ.
               BEATRICE NGUYEN, ESQ.
13

14

15

16
     ALSO PRESENT:
17
          Roman Bielski, Kirkland
18
          Joshua Clarke, Lexitas
19

20        *           *           *

21

22

23

24

25

THOMSON REUTERS ENTERPRISE CENTRE GMBH vs                          Jim Ratliff
ROSS INTELLIGENCE                     Highly Confidential                July 28, 2023



THOMSON REUTERS ENTERPRISE CENTRE GMBH vs                                    Jim Ratliff
ROSS INTELLIGENCE                        Highly Confidential                    July 28, 2023





THOMSON REUTERS ENTERPRISE CENTRE GMBH vs
ROSS INTELLIGENCE                    Highly Confidential

Jim Ratliff
July 28, 2023







THOMSON REUTERS ENTERPRISE CENTRE GMBH vs
ROSS INTELLIGENCE                          Highly Confidential

Jim Ratliff
July 28, 2023



THOMSON REUTERS ENTERPRISE CENTRE GMBH vs
ROSS INTELLIGENCE                Highly Confidential

Jim Ratliff
July 28, 2023







1

10:56AM 2

10:56AM 3

10:56AM 4

10:56AM 5

10:56AM 6

10:56AM 7

10:56AM 8

10:56AM 9

10:56AM 10

10:56AM 11

10:56AM 12

10:57AM 13

10:57AM 14

10:57AM 15

10:57AM 16

10:57AM 17

10:57AM 18

10:57AM 19

10:57AM 20

10:57AM 21

10:57AM 22

10:57AM 23

10:57AM 24

10:57AM 25

THOMSON REUTERS ENTERPRISE CENTRE GMBH vs
ROSS INTELLIGENCE
Jim Ratliff
Highly Confidential
July 28, 2023



THOMSON REUTERS ENTERPRISE CENTRE GMBH vs
ROSS INTELLIGENCE                    Highly Confidential

Jim Ratliff
July 28, 2023



THOMSON REUTERS ENTERPRISE CENTRE GMBH vs                                    Jim Ratliff
ROSS INTELLIGENCE                          Highly Confidential                July 28, 2023



                1
10:59AM         2
10:59AM         3
10:59AM         4
10:59AM         5
10:59AM         6
10:59AM         7
10:59AM         8
10:59AM         9
10:59AM        10
10:59AM        11
10:59AM        12
10:59AM        13
10:59AM        14
10:59AM        15
11:00AM        16
11:00AM        17
11:00AM        18
11:00AM        19
11:00AM        20
11:00AM        21
11:00AM        22
11:00AM        23
11:00AM        24
11:00AM        25



THOMSON REUTERS ENTERPRISE CENTRE GMBH vs
ROSS INTELLIGENCE                    Highly Confidential
Jim Ratliff
July 28, 2023



1

11:11AM      2

11:11AM      3

11:11AM      4

11:11AM      5

11:11AM      6

11:11AM      7

11:11AM      8

11:11AM      9

11:11AM     10

11:11AM     11

11:11AM     12

11:11AM     13

11:11AM     14

11:11AM     15

11:11AM     16

11:11AM     17

11:12AM     18

11:12AM     19

11:12AM     20

11:12AM     21

11:12AM     22

11:12AM     23

11:12AM     24

11:12AM     25

THOMSON REUTERS ENTERPRISE CENTRE GMBH vs
ROSS INTELLIGENCE                    Highly Confidential

Jim Ratliff
July 28, 2023



11:12AM
11:12AM
11:12AM
11:12AM
11:12AM
11:12AM
11:13AM
11:13AM
11:13AM
11:13AM
11:13AM
11:13AM
11:13AM
11:13AM
11:13AM
11:13AM
11:13AM
11:13AM
11:13AM
11:13AM
11:13AM
11:13AM
11:13AM

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

THOMSON REUTERS ENTERPRISE CENTRE GMBH vs
ROSS INTELLIGENCE                     Highly Confidential

Jim Ratliff
July 28, 2023



```
                1
11:13AM         2
11:13AM         3
11:13AM         4
11:13AM         5
11:13AM         6
11:13AM         7
11:14AM         8
11:14AM         9
11:14AM        10
11:14AM        11
11:14AM        12
11:14AM        13
11:14AM        14
11:14AM        15
11:14AM        16
11:14AM        17
11:14AM        18
11:14AM        19
11:14AM        20
11:14AM        21
11:14AM        22
11:14AM        23
11:14AM        24
11:14AM        25
```



| | |
|---|---|
| | 1 |
| 11:14AM | 2 |
| 11:14AM | 3 |
| 11:14AM | 4 |
| 11:14AM | 5 |
| 11:14AM | 6 |
| 11:14AM | 7 |
| 11:14AM | 8 |
| 11:14AM | 9 |
| 11:15AM | 10 |
| 11:15AM | 11 |
| 11:15AM | 12 |
| 11:15AM | 13 |
| 11:15AM | 14 |
| 11:15AM | 15 |
| 11:15AM | 16 |
| 11:15AM | 17 |
| 11:15AM | 18 |
| 11:15AM | 19 |
| 11:15AM | 20 |
| 11:15AM | 21 |
| 11:15AM | 22 |
| 11:15AM | 23 |
| 11:15AM | 24 |
| 11:15AM | 25 |

THOMSON REUTERS ENTERPRISE CENTRE GMBH vs
ROSS INTELLIGENCE                    Highly Confidential

Jim Ratliff
July 28, 2023



THOMSON REUTERS ENTERPRISE CENTRE GMBH vs                                    Jim Ratliff
ROSS INTELLIGENCE                    Highly Confidential                     July 28, 2023



THOMSON REUTERS ENTERPRISE CENTRE GMBH vs
ROSS INTELLIGENCE                        Highly Confidential

Jim Ratliff
July 28, 2023



THOMSON REUTERS ENTERPRISE CENTRE GMBH vs
ROSS INTELLIGENCE

Jim Ratliff
July 28, 2023

Highly Confidential



1

11:22AM  2

11:22AM  3

11:22AM  4

11:22AM  5

11:22AM  6

11:22AM  7

11:22AM  8

11:22AM  9

11:22AM  10

11:23AM  11

11:23AM  12

11:23AM  13

11:23AM  14

11:23AM  15

11:23AM  16

11:23AM  17

11:23AM  18

11:23AM  19

11:23AM  20

11:23AM  21

11:23AM  22

11:23AM  23

11:23AM  24

11:23AM  25









1

11:35AM    2

11:35AM    3

11:35AM    4

11:35AM    5

11:35AM    6

11:35AM    7

11:35AM    8

11:35AM    9

11:35AM   10

11:35AM   11

11:35AM   12

11:35AM   13

11:35AM   14

11:36AM   15

11:36AM   16

11:36AM   17

11:36AM   18

11:36AM   19

11:36AM   20

11:36AM   21

11:36AM   22

11:36AM   23

11:36AM   24

11:36AM   25



```
             1

11:36AM      2

11:36AM      3

11:36AM      4

11:36AM      5

11:36AM      6

11:36AM      7

11:36AM      8

11:36AM      9

11:37AM     10

11:37AM     11

11:37AM     12

11:37AM     13

11:37AM     14

11:37AM     15

11:37AM     16

11:37AM     17

11:37AM     18

11:37AM     19

11:37AM     20

11:37AM     21

11:37AM     22

11:37AM     23

11:37AM     24

11:37AM     25
```



THOMSON REUTERS ENTERPRISE CENTRE GMBH vs                                    Jim Ratliff
ROSS INTELLIGENCE                    Highly Confidential                     July 28, 2023



THOMSON REUTERS ENTERPRISE CENTRE GMBH vs
ROSS INTELLIGENCE                    Highly Confidential

Jim Ratliff
July 28, 2023



1

11:40AM    2

11:40AM    3

11:40AM    4

11:40AM    5

11:40AM    6

11:40AM    7

11:40AM    8

11:40AM    9

11:40AM   10

11:40AM   11

11:40AM   12

11:40AM   13

11:41AM   14

11:41AM   15

11:41AM   16

11:41AM   17

18

19

20

21

22

23

24

11:41AM   25



```
            1

11:41AM     2

11:41AM     3

11:41AM     4

11:41AM     5

11:41AM     6

11:41AM     7

11:41AM     8

11:41AM     9

11:41AM    10

11:41AM    11

11:41AM    12

11:41AM    13

11:41AM    14

11:41AM    15

11:41AM    16

11:41AM    17

11:41AM    18

11:41AM    19

11:41AM    20

11:41AM    21

11:41AM    22

11:41AM    23

11:42AM    24

11:42AM    25
```

THOMSON REUTERS ENTERPRISE CENTRE GMBH vs                    Jim Ratliff
ROSS INTELLIGENCE                    Highly Confidential                    July 28, 2023



1

12:13PM    2

12:13PM    3

12:13PM    4

12:13PM    5

12:13PM    6

12:13PM    7

12:13PM    8

12:13PM    9

12:13PM   10

12:13PM   11

12:13PM   12

12:13PM   13

12:13PM   14

12:13PM   15

12:13PM   16

12:13PM   17

12:14PM   18

12:14PM   19

12:14PM   20

12:14PM   21

12:14PM   22

12:14PM   23

12:14PM   24

12:14PM   25



THOMSON REUTERS ENTERPRISE CENTRE GMBH vs
ROSS INTELLIGENCE
Highly Confidential
Jim Ratliff
July 28, 2023



```
          1
12:15PM   2
12:15PM   3
12:15PM   4
12:15PM   5
12:15PM   6
12:15PM   7
12:15PM   8
12:15PM   9
12:15PM  10
12:15PM  11
12:15PM  12
12:15PM  13
12:15PM  14
12:15PM  15
12:15PM  16
12:15PM  17
12:15PM  18
12:15PM  19
12:15PM  20
12:16PM  21
12:16PM  22
12:16PM  23
12:16PM  24
12:16PM  25
```



THOMSON REUTERS ENTERPRISE CENTRE GMBH vs
ROSS INTELLIGENCE                      Highly Confidential

Jim Ratliff
July 28, 2023



THOMSON REUTERS ENTERPRISE CENTRE GMBH vs
ROSS INTELLIGENCE                Highly Confidential

Jim Ratliff
July 28, 2023



1

12:20PM    2

12:20PM    3

12:20PM    4

12:20PM    5

12:20PM    6

12:20PM    7

12:20PM    8

12:20PM    9

12:20PM   10

12:20PM   11

12:20PM   12

12:20PM   13

12:20PM   14

12:20PM   15

12:20PM   16

12:20PM   17

12:20PM   18

12:20PM   19

12:20PM   20

12:20PM   21

12:21PM   22

12:21PM   23

12:21PM   24

12:21PM   25

THOMSON REUTERS ENTERPRISE CENTRE GMBH vs
ROSS INTELLIGENCE                 Highly Confidential

Jim Ratliff
July 28, 2023





1

12:22PM    2

12:22PM    3

12:22PM    4

12:22PM    5

12:22PM    6

12:22PM    7

12:22PM    8

12:22PM    9

12:22PM   10

12:22PM   11

12:22PM   12

12:22PM   13

12:22PM   14

12:22PM   15

12:22PM   16

12:22PM   17

12:22PM   18

12:22PM   19

12:23PM   20

12:23PM   21

12:23PM   22

12:23PM   23

12:23PM   24

12:23PM   25

THOMSON REUTERS ENTERPRISE CENTRE GMBH vs
ROSS INTELLIGENCE                    Highly Confidential

Jim Ratliff
July 28, 2023



1

12:23PM    2

12:23PM    3

12:23PM    4

12:23PM    5

12:23PM    6

12:23PM    7

12:23PM    8

12:23PM    9

12:23PM   10

12:23PM   11

12:23PM   12

12:23PM   13

12:23PM   14

12:23PM   15

12:23PM   16

12:23PM   17

12:24PM   18

12:24PM   19

12:24PM   20

12:24PM   21

12:24PM   22

12:24PM   23

12:24PM   24

12:24PM   25





THOMSON REUTERS ENTERPRISE CENTRE GMBH vs                                    Jim Ratliff
ROSS INTELLIGENCE                        Highly Confidential                  July 28, 2023



THOMSON REUTERS ENTERPRISE CENTRE GMBH vs                                    Jim Ratliff
ROSS INTELLIGENCE                    Highly Confidential                    July 28, 2023



THOMSON REUTERS ENTERPRISE CENTRE GMBH vs
ROSS INTELLIGENCE                    Highly Confidential

Jim Ratliff
July 28, 2023



```
              1
12:48PM       2
12:48PM       3
              4
              5
              6
              7
              8
12:48PM       9
12:48PM      10
12:48PM      11
12:48PM      12
12:48PM      13
12:48PM      14
12:49PM      15
12:49PM      16
12:49PM      17
12:49PM      18
12:49PM      19
12:49PM      20
12:49PM      21
12:49PM      22
12:49PM      23
12:49PM      24
12:49PM      25
```



THOMSON REUTERS ENTERPRISE CENTRE GMBH vs                Jim Ratliff
ROSS INTELLIGENCE                Highly Confidential                July 28, 2023



1

12:50PM   2

12:51PM   3

12:51PM   4

12:51PM   5

12:51PM   6

12:51PM   7

12:51PM   8

12:51PM   9

12:51PM   10

12:51PM   11

12:51PM   12

12:51PM   13

12:51PM   14

12:51PM   15

12:51PM   16

12:51PM   17

12:51PM   18

12:52PM   19

12:52PM   20

12:52PM   21

12:52PM   22

12:52PM   23

12:52PM   24

12:52PM   25

THOMSON REUTERS ENTERPRISE CENTRE GMBH vs                    Jim Ratliff
ROSS INTELLIGENCE                    Highly Confidential                    July 28, 2023



THOMSON REUTERS ENTERPRISE CENTRE GMBH vs
ROSS INTELLIGENCE
Highly Confidential

Jim Ratliff
July 28, 2023



1

12:53PM 2

12:53PM 3

12:53PM 4

12:53PM 5

12:53PM 6

12:53PM 7

12:53PM 8

12:53PM 9

12:53PM 10

12:53PM 11

12:53PM 12

12:53PM 13

12:53PM 14

12:53PM 15

12:53PM 16

12:53PM 17

12:53PM 18

12:53PM 19

12:53PM 20

12:53PM 21

12:53PM 22

12:53PM 23

12:53PM 24

12:53PM 25

THOMSON REUTERS ENTERPRISE CENTRE GMBH vs
ROSS INTELLIGENCE                    Highly Confidential

Jim Ratliff
July 28, 2023



01:02PM
01:02PM
01:02PM
01:02PM
01:02PM
01:03PM
01:03PM
01:03PM
01:03PM
01:03PM
01:03PM
01:03PM
01:03PM
01:03PM
01:03PM
01:03PM
01:03PM
01:03PM
01:03PM
01:03PM
01:03PM
01:03PM
01:03PM
01:03PM

THOMSON REUTERS ENTERPRISE CENTRE GMBH vs                    Jim Ratliff
ROSS INTELLIGENCE                    Highly Confidential                    July 28, 2023



1

01:03PM    2

01:03PM    3

01:03PM    4

01:03PM    5

01:03PM    6

01:03PM    7

01:04PM    8

01:04PM    9

01:04PM   10

01:04PM   11

01:04PM   12

01:04PM   13

01:04PM   14

01:04PM   15

01:04PM   16

01:04PM   17

01:04PM   18

01:04PM   19

01:04PM   20

01:04PM   21

01:04PM   22

01:04PM   23

01:04PM   24

01:04PM   25

THOMSON REUTERS ENTERPRISE CENTRE GMBH vs
ROSS INTELLIGENCE                    Highly Confidential

Jim Ratliff
July 28, 2023



THOMSON REUTERS ENTERPRISE CENTRE GMBH vs
ROSS INTELLIGENCE                    Highly Confidential

Jim Ratliff
July 28, 2023



THOMSON REUTERS ENTERPRISE CENTRE GMBH vs
ROSS INTELLIGENCE            Highly Confidential
Jim Ratliff
July 28, 2023



1

01:13PM    2

01:13PM    3

01:13PM    4

01:13PM    5

01:13PM    6

01:13PM    7

01:13PM    8

01:14PM    9

01:14PM    10

01:14PM    11

01:14PM    12

01:14PM    13

01:14PM    14

01:14PM    15

01:14PM    16

01:14PM    17

01:14PM    18

01:14PM    19

01:14PM    20

01:14PM    21

01:14PM    22

01:14PM    23

01:14PM    24

01:14PM    25

THOMSON REUTERS ENTERPRISE CENTRE GMBH vs
ROSS INTELLIGENCE                    Highly Confidential

Jim Ratliff
July 28, 2023



THOMSON REUTERS ENTERPRISE CENTRE GMBH vs
ROSS INTELLIGENCE                    Highly Confidential

Jim Ratliff
July 28, 2023



1

01:15PM  2

01:15PM  3

01:15PM  4

01:15PM  5

01:15PM  6

01:15PM  7

01:15PM  8

01:16PM  9

01:16PM  10

01:16PM  11

01:16PM  12

01:16PM  13

01:16PM  14

01:16PM  15

01:16PM  16

01:16PM  17

01:16PM  18

01:16PM  19

01:16PM  20

01:16PM  21

01:16PM  22

01:16PM  23

01:16PM  24

01:16PM  25



THOMSON REUTERS ENTERPRISE CENTRE GMBH vs
ROSS INTELLIGENCE                    Highly Confidential

Jim Ratliff
July 28, 2023



THOMSON REUTERS ENTERPRISE CENTRE GMBH vs
ROSS INTELLIGENCE                    Highly Confidential

Jim Ratliff
July 28, 2023



THOMSON REUTERS ENTERPRISE CENTRE GMBH vs                    Jim Ratliff
ROSS INTELLIGENCE                         Highly Confidential              July 28, 2023



1

01:33PM    2

01:33PM    3

01:33PM    4

01:33PM    5

01:33PM    6

01:33PM    7

01:33PM    8

01:34PM    9

01:34PM   10

01:34PM   11

01:34PM   12

01:34PM   13

01:34PM   14

01:34PM   15

01:34PM   16

01:34PM   17

01:34PM   18

01:34PM   19

01:34PM   20

01:34PM   21

01:34PM   22

01:34PM   23

01:34PM   24

01:34PM   25

THOMSON REUTERS ENTERPRISE CENTRE GMBH vs
ROSS INTELLIGENCE                    Highly Confidential

Jim Ratliff
July 28, 2023





THOMSON REUTERS ENTERPRISE CENTRE GMBH vs
ROSS INTELLIGENCE                    Highly Confidential

Jim Ratliff
July 28, 2023



THOMSON REUTERS ENTERPRISE CENTRE GMBH vs
ROSS INTELLIGENCE                    Highly Confidential

Jim Ratliff
July 28, 2023



                    1

01:39PM     2

01:39PM     3

01:39PM     4

01:39PM     5

01:39PM     6

01:39PM     7

01:40PM     8

01:40PM     9

01:40PM    10

01:40PM    11

01:40PM    12

01:40PM    13

01:40PM    14

01:40PM    15

01:40PM    16

01:40PM    17

01:40PM    18

01:40PM    19

01:40PM    20

01:40PM    21

01:40PM    22

01:40PM    23

01:40PM    24

01:40PM    25

Case 1:20-cv-00613-SB  Document 544-1  Filed 09/14/23  Page 495 of 743 PageID #: 102572

THOMSON REUTERS ENTERPRISE CENTRE GMBH vs
ROSS INTELLIGENCE

Jim Ratliff
July 28, 2023

Highly Confidential









THOMSON REUTERS ENTERPRISE CENTRE GMBH vs
ROSS INTELLIGENCE                    Highly Confidential

Jim Ratliff
July 28, 2023



```
            1
03:00PM     2
03:00PM     3
03:00PM     4
03:00PM     5
03:00PM     6
03:00PM     7
03:00PM     8
03:00PM     9
03:00PM    10
03:00PM    11
03:00PM    12
03:00PM    13
03:00PM    14
03:00PM    15
03:00PM    16
03:00PM    17
03:00PM    18
03:01PM    19
03:01PM    20
03:01PM    21
03:01PM    22
03:01PM    23
03:01PM    24
03:01PM    25
```

THOMSON REUTERS ENTERPRISE CENTRE GMBH vs
ROSS INTELLIGENCE                    Highly Confidential

Jim Ratliff
July 28, 2023





# **EXHIBIT 24**

1

2   IN THE UNITED STATES DISTRICT COURT
    FOR THE DISTRICT OF DELAWARE
3   Case No. 20-613 (LPS)
    ----------------------------------------
4   IN RE MATTER OF:

5   THOMSON REUTERS ENTERPRISE
    CENTRE GMBH and WEST
6   PUBLISHING CORPORATION,

7           Plaintiffs and
              Counter-Defendants,
8

9     vs.

    ROSS INTELLIGENCE INC.,
10

            Defendant and
11          Counterclaimant.

12  ----------------------------------------

13        ** HIGHLY CONFIDENTIAL **

14        ** ATTORNEYS' EYES ONLY **

15

16  REMOTE VIDEOTAPED DEPOSITION OF SEAN SHAFIK

17

18        Friday, April 28, 2023

19         11:00 a.m. (PST)

20

21

22  Reported By:

23  Joan Ferrara, RMR, FCRR

24  Job No. 2023-892411

25

2

1

2

3

4                      April 28, 2023

5                      11:00 a.m. (PST)

6

7

8

9           Videotaped Deposition of SEAN

10   SHAFIK, held remotely via Zoom, before Joan

11   Ferrara, a Registered Merit Reporter,

12   Federal Certified Realtime Reporter and

13   Notary Public.

14

15

16

17

18

19

20

21

22

23

24

25

3

```
1

2    REMOTE APPEARANCES:

3

4    ON BEHALF OF PLAINTIFFS/COUNTER-DEFENDANTS:

5    KIRKLAND & ELLIS LLP

6            200 Clarendon Street

7            Boston, Massachusetts 02116

8    BY:     CAMERON GINDER, ESQ.

9            LEXI WUNG, ESQ.

10

11

12   ON BEHALF OF DEFENDANT/COUNTERCLAIMANT:

13   CROWELL & MORING LLP

14           3 Embarcadero Center

15           26th Floor

16           San Francisco, California 94111

17   BY:     JOACHIM B. STEINBERG, ESQ.

18           MARIA SOKOVA, ESQ.

19

20

21   ALSO PRESENT:

22           BRYAN BELTRAN, Videographer

23

24

25
```

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

THOMSON REUTERS vs
ROSS INTELLIGENCE

Attorneys Eyes Only

Sean Shafik
April 28, 2023

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

THOMSON REUTERS vs
ROSS INTELLIGENCE

Attorneys Eyes Only

Sean Shafik
April 28, 2023

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

# **EXHIBIT 25**

1

1              UNITED STATES DISTRICT COURT

2              FOR THE DISTRICT OF DELAWARE

3

THOMSON REUTERS ENTERPRISE    )
4  CENTRE GMBH and WEST         )
   PUBLISHING CORPORATION,      )
5                               )
           Plaintiffs and       )
6          Counterdefendants,)
                                )
7                               )
   vs.                          )   C.A. No. 20-613 (LPS)
8                               )
   ROSS INTELLIGENCE, INC.,     )
9                               )
           Defendant and        )
10         Counterplaintiff. )
                                )
11 _____)

12

13                **HIGHLY CONFIDENTIAL**

14

15     VIDEOTAPED 30(b)(6) DEPOSITION OF DEFENDANT,

16       by and through its corporate designee

17              TOMAS VAN DER HEIJDEN,

18          (also in his individual capacity)

19

20          London, England, United Kingdom

21             Thursday, March 17, 2022

22

23

   Pages: Pages 1 - 443
24

   Reported stenographically by:
25 LEAH M. WILLERSDORF, RPR-CRR-FBIVR-ACR-QRR2-CLR

2

4                    Thursday, March 17, 2022

5                         09:29 a.m.
6                    (Greenwich Mean Time)

9        Videotaped 30(b)(6) deposition of Defendant, by

10   and through its corporate representative Tomas van der

11   Heijden, as well as in his individual capacity, held

12   at the offices of Kirkland & Ellis International LLP,

13   30 St. Mary Axe, London EC3A 8AF, England, United

14   Kingdom, before Leah Willersdorf, Registered

15   Professional Reporter and Certified Realtime Reporter

16   with the US National Court Reporters Association,

17   and Accredited Court Reporter, Qualified Realtime

18   Reporter (Level 2) and Fellow of the British Institute

19   of Verbatim Reporters, and Certified LiveNote

20   Reporter.

3

```
 1                      A P P E A R A N C E S

 2

 3    On behalf of Plaintiffs and Counterdefendants:

 4          KIRKLAND & ELLIS, LLP

 5               601 Lexington Avenue
                 New York, New York 10022
 6               (212) 446 4800

 7          BY:  JOSHUA L. SIMMONS, ESQ.
                 JENNIFER GIBBINS, ESQ.
 8               joshua.simmons@kirkland.com
                 jennifer.gibbins@kirkland.com
 9

10

      On behalf of Defendant and Counterplaintiff:
11
            CROWELL & MORING, LLP
12
                 3 Embarcadero Center
13               26th Floor
                 San Francisco, CA 94111
14               (415) 986 2800

15          BY:  KAYVAN M. GHAFFARI, ESQ.
                 kghaffari@crowell.com
16

17
      ALSO PRESENT:
18

19          Linda Fleet   -   Videographer

20

21

22

23

24

25
```

[redacted]

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Case 1:20-cv-00613-SB   Document 544-1   Filed 09/14/23   Page 529 of 743 PageID #: 102606
THOMSON REUTERS ENTERPRISE vs                                    Tomas van der Heijden
ROSS INTELLIGENCE              30(b)(6)  Highly Confidential           March 17, 2022

THOMSON REUTERS ENTERPRISE vs
ROSS INTELLIGENCE

Tomas van der Heijden
30(b)(6)  Highly Confidential
March 17, 2022

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

[redacted]

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

[redacted]

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

THOMSON REUTERS ENTERPRISE vs                                    Tomas van der Heijden
ROSS INTELLIGENCE                30(b)(6)  Highly Confidential            March 17, 2022

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

# **EXHIBIT 26**

1

2  IN THE UNITED STATES DISTRICT COURT
   FOR THE DISTRICT OF DELAWARE
3  Case No. 20-613 (LPS)
   ----------------------------------------
4  IN RE MATTER OF:

5  THOMSON REUTERS ENTERPRISE
   CENTRE GMBH and WEST
6  PUBLISHING CORPORATION,

7           Plaintiffs and
           Counter-Defendants,
8
       vs.
9
   ROSS INTELLIGENCE INC.,
10
           Defendant and
11          Counterclaimant.

12 ----------------------------------------

13         ** HIGHLY CONFIDENTIAL **

14         ** ATTORNEYS' EYES ONLY **

15

16

17      REMOTE VIDEOTAPED DEPOSITION OF

18         TOMAS VAN DER HEIJDEN

19

20         Tuesday, May 9, 2023

21             1:02 p.m.

22

23 Reported By:

24 Joan Ferrara, RMR, FCRR

25 Job No. 2023-892417

2

1

2

3

4                      May 9, 2023

5                      1:02 p.m.

6

7

8

9           Videotaped Deposition of TOMAS

10   VAN DER HEIJDEN, held remotely via Zoom,

11   before Joan Ferrara, a Registered Merit

12   Reporter, Federal Certified Realtime

13   Reporter and Notary Public.

14

15

16

17

18

19

20

21

22

23

24

25

3

1

2    REMOTE APPEARANCES:

3

4    ON BEHALF OF PLAINTIFFS/COUNTER-DEFENDANTS:

5    KIRKLAND & ELLIS LLP

6              200 Clarendon Street

7              Boston, Massachusetts 02116

8    BY:     CAMERON GINDER, ESQ.

9

10

11

12   ON BEHALF OF DEFENDANT/COUNTERCLAIMANT:

13   CROWELL & MORING LLP

14             3 Embarcadero Center

15             26th Floor

16             San Francisco, California 94111

17   BY:     JOACHIM B. STEINBERG, ESQ.

18             JACOB CANTER, ESQ.

19

20

21   ALSO PRESENT:

22             BRYAN BELTRAN, Videographer

23

24

25





THOMSON REUTERS vs
ROSS INTELLIGENCE

Attorneys Eyes Only

Tomas Der Van Heijden
May 09, 2023

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25



THOMSON REUTERS vs
ROSS INTELLIGENCE

Attorneys Eyes Only

Tomas Der Van Heijden
May 09, 2023



1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25







THOMSON REUTERS vs
ROSS INTELLIGENCE
Attorneys Eyes Only
Tomas Der Van Heijden
May 09, 2023









THOMSON REUTERS vs
ROSS INTELLIGENCE                    Attorneys Eyes Only

Tomas Der Van Heijden
May 09, 2023



THOMSON REUTERS vs
ROSS INTELLIGENCE                    Attorneys Eyes Only

Tomas Der Van Heijden
May 09, 2023



THOMSON REUTERS vs
ROSS INTELLIGENCE
Attorneys Eyes Only
Tomas Der Van Heijden
May 09, 2023



THOMSON REUTERS vs
ROSS INTELLIGENCE
Attorneys Eyes Only
Tomas Der Van Heijden
May 09, 2023







THOMSON REUTERS vs
ROSS INTELLIGENCE

Attorneys Eyes Only

Tomas Der Van Heijden
May 09, 2023



THOMSON REUTERS vs
ROSS INTELLIGENCE

Attorneys Eyes Only

Tomas Der Van Heijden
May 09, 2023





THOMSON REUTERS vs
ROSS INTELLIGENCE

Attorneys Eyes Only

Tomas Der Van Heijden
May 09, 2023



THOMSON REUTERS vs
ROSS INTELLIGENCE

Attorneys Eyes Only

Tomas Der Van Heijden
May 09, 2023







THOMSON REUTERS vs
ROSS INTELLIGENCE

Attorneys Eyes Only

Tomas Der Van Heijden
May 09, 2023



1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25







THOMSON REUTERS vs
ROSS INTELLIGENCE                    Attorneys Eyes Only

Tomas Der Van Heijden
May 09, 2023





THOMSON REUTERS vs
ROSS INTELLIGENCE

Attorneys Eyes Only

Tomas Der Van Heijden
May 09, 2023



1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

THOMSON REUTERS vs
ROSS INTELLIGENCE

Attorneys Eyes Only

Tomas Der Van Heijden
May 09, 2023















THOMSON REUTERS vs
ROSS INTELLIGENCE

Attorneys Eyes Only

Tomas Der Van Heijden
May 09, 2023





THOMSON REUTERS vs
ROSS INTELLIGENCE

Attorneys Eyes Only

Tomas Der Van Heijden
May 09, 2023



THOMSON REUTERS vs
ROSS INTELLIGENCE

Attorneys Eyes Only

Tomas Der Van Heijden
May 09, 2023







THOMSON REUTERS vs
ROSS INTELLIGENCE

Attorneys Eyes Only

Tomas Der Van Heijden
May 09, 2023



# **EXHIBIT 27**

1

```
 1              UNITED STATES DISTRICT COURT

 2              FOR THE DISTRICT OF DELAWARE

 3

 4   THOMSON REUTERS ENTERPRISE
     CENTRE GMBH AND WEST
 5   PUBLISHING CORPORATION,

 6          PLAINTIFFS AND
            COUNTERDEFENDANTS,
 7
        vs.                         No.  20-613 (LPS)
 8
     ROSS INTELLIGENCE INC.,

 9
            DEFENDANT AND
10          COUNTERCLAIMANT.
     _____
11

12

13

14            VIDEOTAPED DEPOSITION OF

15               EDWARD WALTERS

16              HIGHLY CONFIDENTIAL

17            Tuesday, March 1, 2022

18          REPORTED REMOTELY VIA ZOOM

19

20

21

22

23   Reported By:

24   KATHLEEN MALTBIE, STENOGRAPHIC REPORTER, CSR 10068

25   RPR-RMR-CRR-CCRR-CLR-CRC (Via Zoom Videoconference)
```

2

1          VIDEOTAPED DEPOSITION OF EDWARD WALTERS

2               BE IT REMEMBERED that on Tuesday, March 1,

3     2022, commencing at the hour of 9:14 a.m. thereof,

4     before me, Kathleen A. Maltbie,

5     RPR-RMR-CRR-CCRR-CLR-CRC, a Certified Stenographic

6     Shorthand Reporter, in and for the State of

7     California, personally appeared EDWARD WALTERS,

8     remotely via Zoom videoconference, a witness in the

9     above-entitled court and cause, who, being by me

10    first remotely duly sworn, was thereupon examined as

11    a witness in said action.

12

13

14

15

16

17

18

19

20

21

22

23

24

25

3

```
 1                      APPEARANCES OF COUNSEL

 2    FOR THE PLAINTIFFS AND COUNTERDEFENDANTS:

 3         (Via Zoom Videoconference)
           KIRKLAND & ELLIS LLP
 4         200 Clarendon Street
           Boston, Massachusetts  02116
 5         BY:   MIRANDA MEANS, ESQ.
           Telephone:  (617) 385-7419
 6         Email:  Miranda.means@kirkland.com

 7         KIRKLAND & ELLIS LLP
           601 Lexington Avenue
 8         New York, New York  10022
           BY:   JOSHUA L. SIMMONS, ESQ.
 9            ERIC A. LOVERRO, ESQ.
              JENNIFER GIBBINS, ESQ.
10         Telephone:  (212) 446-4800
           Email:  Joshua.simmons@kirkland.com
11               Eric.loverro@kirkland.com
                 jennifer.gibbins@kirkland.com
12
      FOR THE DEFENDANT AND COUNTERCLAIMANT:
13
           (Via Zoom Videoconference)
14         CROWELL & MORING LLP
           Three Embarcadero Center, 26th Floor
15         San Francisco, California  94111
           BY:  WARRINGTON PARKER, ESQ.
16         Telephone:  (415) 365-7234
           Email:  Wparker@crowell.com
17
           CROWELL & MORING LLP
18         1001 Pennsylvania Avenue NW
           Washington, DC 20004.
19         BY:  CRINESHA B. BERRY, ESQ.
           Telephone:  (202) 688-3435
20         Email:  Cberry@crowell.com

21    FOR FASTCASE AND THE WITNESS:

22         (Via Zoom Videoconference)
           ASHBY & GEDDES
23         500 Delaware Avenue, 8th Floor
           Wilmington, DE 19801
24         Telephone: 302-504-3707
           Email:  CGaul@ashbygeddes.com

25
```

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

THOMSON REUTERS ENTERPRISE vs                                    Edward Walters
ROSS INTELLIGENCE                    Highly Confidential          March 01, 2022

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

# **EXHIBIT 28**

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| THOMSON REUTERS ENTERPRISE CENTRE GMBH and WEST PUBLISHING CORPORATION, | 1:20-cv-00613-SB |
| Plaintiffs/Counterdefendants | **CONFIDENTIAL, HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY** |
| v. | |
| ROSS INTELLIGENCE INC., Defendant/Counterclaimant. | |

**REPORT OF DEFENDANT/ COUNTERCLAIMANT'S EXPERT
L. KARL BRANTING, J.D., Ph.D.**

I.    Introduction ................................................................................................................... 1
II.   Qualifications ................................................................................................................. 2
III.  Confidentiality ............................................................................................................... 5
IV.   Information Considered ................................................................................................. 5
V.    Summary of Opinions .................................................................................................... 6

1































16











21

















29













35





37



# **EXHIBIT 29**

*CONFIDENTIAL – ATTORNEYS' EYES ONLY*

# EXPERT REPORT
## OF
# ALAN J. COX, PH.D.

In Connection with

*Ross Intelligence Inc. v. Thomson Reuters Enterprise Centre GmbH and West Publishing*
*Corporation,*

Case No. 1:20-cv-00613-SB

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

**June 1, 2023**

**CONFIDENTIAL—ATTORNEYS' EYES ONLY**

NATIONAL ECONOMIC RESEARCH ASSOCIATES

FOUR EMBARCADERO CENTER, SUITE 400
SAN FRANCISCO, CA 94111

TELEPHONE: 415.291.1000   FACSIMILE: 415.291.1020

*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*





*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



20

*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*

*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*





*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*

*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



Highly Confidential – Attorneys' Eyes Only

Highly Confidential – Attorneys' Eyes Only



Highly Confidential – Attorneys' Eyes Only



# **EXHIBIT 30**

*CONFIDENTIAL – ATTORNEYS' EYES ONLY*

# EXPERT REPLY REPORT
# OF
# ALAN J. COX, PH.D.

In Connection with

*Ross Intelligence Inc. v. Thomson Reuters Enterprise Centre GmbH and West Publishing Corporation,*

Case No. 1:20-cv-00613-SB

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

**July 20, 2023**

**CONFIDENTIAL—ATTORNEYS' EYES ONLY**

NATIONAL ECONOMIC RESEARCH ASSOCIATES

FOUR EMBARCADERO CENTER, SUITE 400
SAN FRANCISCO, CA 94111

TELEPHONE: 415.291.1000   FACSIMILE: 415.291.1020

*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*





*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*





*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*

*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*





*HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY*



Highly Confidential – Attorneys' Eyes Only

